**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Northern _____ District of Ohio _____
(State)

Case number (*if known*): _____ Chapter 7

☐ Check if this is an amended filing

Official Form 205

# Involuntary Petition Against a Non-Individual

12/15

Use this form to begin a bankruptcy case against a non-individual you allege to be a debtor subject to an involuntary case. If you want to begin a case against an individual, use the *Involuntary Petition Against an Individual* (Official Form 105). Be as complete and accurate as possible. If more space is needed, attach any additional sheets to this form. On the top of any additional pages, write debtor's name and case number (if known).

## Part 1: Identify the Chapter of the Bankruptcy Code Under Which Petition Is Filed

**1. Chapter of the Bankruptcy Code**

*Check one:*

☑ Chapter 7
☐ Chapter 11

## Part 2: Identify the Debtor

**2. Debtor's name**

Mammoth Tech, Inc.

**3. Other names you know the debtor has used in the last 8 years**

Include any assumed names, trade names, or *doing business as* names.

_____
_____
_____

**4. Debtor's federal Employer Identification Number (EIN)**

☐ Unknown

34 – 0941570 _ _ _ _
EIN

**5. Debtor's address**

| Principal place of business | Mailing address, if different |
|---|---|
| 1250 Geneva Blvd | |
| Number    Street | Number    Street |
| | P.O. Box |
| Defiance     OH    43512 | |
| City     State   ZIP Code | City     State   ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Defiance | |
| County | Number    Street |
| | City     State   ZIP Code |

24-30129-jpg   Doc 1   FILED 01/25/24   ENTERED 01/25/24 15:33:43   Page 1 of 61

| | | |
|---|---|---|
| **6.** | **Debtor's website (URL)** | _____ |

**7. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other type of debtor. Specify: _____

**8. Type of debtor's business**

*Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the types of business listed.

☐ Unknown type of business.

**9. To the best of your knowledge, are any bankruptcy cases pending by or against any partner or affiliate of this debtor?**

☑ No

☐ Yes. Debtor _____     Relationship _____

District _____ Date filed _____     Case number, if known_____
                                    MM / DD / YYYY

Debtor _____     Relationship _____

District _____ Date filed _____     Case number, if known_____
                                    MM / DD / YYYY

**Part 3:      Report About the Case**

**10. Venue**

*Check one:*

☑ Over the last 180 days before the filing of this bankruptcy, the debtor had a domicile, principal place of business, or principal assets in this district longer than in any other district.

☐ A bankruptcy case concerning debtor's affiliates, general partner, or partnership is pending in this district.

**11. Allegations**

Each petitioner is eligible to file this petition under 11 U.S.C. § 303(b).

The debtor may be the subject of an involuntary case under 11 U.S.C. § 303(a).

*At least one box must be checked:*

☑ The debtor is generally not paying its debts as they become due, unless they are the subject of a bona fide dispute as to liability or amount.

☐ Within 120 days before the filing of this petition, a custodian, other than a trustee, receiver, or an agent appointed or authorized to take charge of less than substantially all of the property of the debtor for the purpose of enforcing a lien against such property, was appointed or took possession.

**12. Has there been a transfer of any claim against the debtor by or to any petitioner?**

☑ No

☐ Yes. Attach all documents that evidence the transfer and any statements required under Bankruptcy Rule 1003(a).

| Debtor | Mammoth Tech, Inc. | Case number (if known) _____ |
|--------|-------------------|----------------------------------|
|        | Name              |                                  |

## 13. Each petitioner's claim

| Name of petitioner | Nature of petitioner's claim | Amount of the claim above the value of any lien |
|--------------------|------------------------------|-------------------------------------------------|
| Theresa Leininger | Unpaid WARN Act judgment | $ 4,816 |
| Rachel Youngker | Unpaid WARN Act judgment | $ 11,538.42 |
| Shawand Ebanks | Unpaid WARN Act judgment | $ 4,816 |
| | Total of petitioners' claims | $ 21,170.42 |

If more space is needed to list petitioners, attach additional sheets. Write the alleged debtor's name and the case number, if known, at the top of each sheet. Following the format of this form, set out the information required in Parts 3 and 4 of the form for each additional petitioning creditor, the petitioner's claim, the petitioner's representative, and the petitioner's attorney. Include the statement under penalty of perjury set out in Part 4 of the form, followed by each additional petitioner's (or representative's) signature, along with the signature of the petitioner's attorney.

## Part 4: Request for Relief

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

Petitioners request that an order for relief be entered against the debtor under the chapter of 11 U.S.C. specified in this petition. If a petitioning creditor is a corporation, attach the corporate ownership statement required by Bankruptcy Rule 1010(b). If any petitioner is a foreign representative appointed in a foreign proceeding, attach a certified copy of the order of the court granting recognition.

I have examined the information in this document and have a reasonable belief that the information is true and correct.

| Petitioners or Petitioners' Representative | Attorneys |
|--------------------------------------------|-----------|
| **Name and mailing address of petitioner** | |
| Theresa Leininger <br> Name | John N. Childs <br> Printed name |
| 22314 Banner School Rd <br> Number    Street | Brennan, Manna & Diamond <br> Firm name, if any |
| Defiance        OH        43512 <br> City        State        ZIP Code | 75 East Market Street <br> Number    Street |
| | Akron        OH        44308 <br> City        State        ZIP Code |
| **Name and mailing address of petitioner's representative, if any** | Contact phone 330-253-1946  Email jnchilds@bmdllc.com |
| _____ <br> Name | Bar number    0023489 |
| _____ <br> Number    Street | State    Ohio |
| _____ <br> City        State        ZIP Code | |
| I declare under penalty of perjury that the foregoing is true and correct. | ✗ _~John N Childs~_ <br> Signature of attorney |
| Executed on  12/06/2023 <br> MM / DD / YYYY | Date signed  01/22/2024 <br> MM / DD / YYYY |
| ✗  /s/ Theresa Leininger <br> Signature of petitioner or representative, including representative's title | |

Debtor ___Mammoth Tech, Inc.___  Case number (if known) _____
       Name

---

**Name and mailing address of petitioner**

Rachel Youngker
Name

13469 Fullmer Rd
Number    Street

Defiance                    OH        43512
City                        State     ZIP Code

**Name and mailing address of petitioner's representative, if any**

_____
Name

_____
Number    Street

_____
City              State      ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __12/06/2023__
             MM / DD / YYYY

✗ /s/ Racherl Youngker
Signature of petitioner or representative, including representative's title

---

John N. Childs
Printed name

Brennan, Manna & Diamond
Firm name, if any

75 East Market Street
Number    Street

Akron                       OH        44308
City                        State     ZIP Code

Contact phone 330-253-1946  Email jnchilds@bmdllc.com

Bar number    0023489

State    Ohio

✗ John N Childs
Signature of attorney

Date signed __01/22/2024__
             MM / DD / YYYY

---

**Name and mailing address of petitioner**

Shawand Ebanks
Name

18931 Pine Ridge Lane
Number    Street

Germantown                  MD        20874
City                        State     ZIP Code

**Name and mailing address of petitioner's representative, if any**

_____
Name

_____
Number    Street

_____
City              State      ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __12/06/2023__
             MM / DD / YYYY

✗ /s/ Shawand Ebanks
Signature of petitioner or representative, including representative's title

---

John N. Childs
Printed name

Brennan, Manna & Diamond
Firm name, if any

75 East Market St.
Number    Street

Akron                       OH        44308
City                        State     ZIP Code

Contact phone 330-253-1946  Email jnchilds@bmdllc.com

Bar number    0023489

State    Ohio

✗ John N Childs
Signature of attorney

Date signed __01/22/2024__
             MM / DD / YYYY

---

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**

| In re:<br><br>**MAMMOTH TECH, INC.**<br><br><div align="center">**Alleged Debtor**</div> | **Case No.** |
|---|---|

<div align="center">

**DECLARATION IN SUPPORT OF**
**AN INVOLUNTARY PETITION AGAINST MAMMOTH TECH, INC.**

</div>

1.      I, Rachel Youngker, am a former employee of Mammoth Tech, Inc ("Alleged Debtor" or "Defendant"). I worked at the Alleged Debtor's facility located at 1250 Geneva Boulevard, Defiance, OH (the "Facility") until the Alleged Debtor terminated me on or about March 2, 2022, along with hundreds of other employees who worked at, or reported to, or were assigned work from the Facility, without cause on our part as a result of the shutdown of Alleged Debtor's business ("Similarly Situated Employees").

2.      I currently reside in Defiance, OH.

3.      On March 11, 2022, Theresa Leininger filed a class action complaint in the United States District Court for the Northern District of Ohio (the "<u>WARN Litigation</u>") on behalf of herself and on behalf of all similarly situated former employees against Alleged Debtor to recover sixty (60) days' pay and benefits under the Worker Adjustment and Retraining Notification (<u>WARN</u>) Act of 1988 (29 U.S.C. §§ 2101 - 2109). Case No.: 3:22-cv-00394-JZ.

4.      The Alleged Debtor failed to answer the complaint and has failed to appear or otherwise defend the WARN Litigation.

5.      On November 3, 2022, the Court entered an Order certifying a class pursuant to Fed. R. Civ. P. 23 comprised of all former employees of Defendant who worked at, or reported to, or were assigned work from the facility located at 1250 Geneva Boulevard,

Defiance, OH 43512 and were terminated, without cause on their part, on or about March 2, 2022 and thereafter, who do not file a timely request to opt-out of the class (the "Class"); (b) appointing Plaintiff as Class Representative; (c) appointing The Gardner Firm, P.C., Lankenau & Miller, LLP and Brennan, Manna & Diamond, LLC as Class Counsel; (d) approving the form and manner of Notice to the Class. Notice to the class was to be mailed within ten days of entry of the Order and any Class members who wished to opt-out were to complete and submit the opt-out form (included with the Class Notice) so that it was received no later than thirty-five days after the date of mailing. All requests for exclusion received after that date would not be effective, and any person who sent a late request would be a member of the Class and would be bound in the same way and to the same extent as all other Class Members.

6.      The Court-approved Class Notice was mailed to the Class Members on November 11, 2022 and contained an opt-out deadline of December 16, 2022. Only one Class member chose to exclude by submitting a timely opt-out form.

7.      On March 1, 2023, Theresa Leininger filed a motion for default judgment seeking WARN Act wages under 29 U.S.C. §2104(a)(1)(A) "(the WARN Act") in the aggregate of, Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) for herself/myself and each of the Class Members as reflected on the attached Class Spreadsheet (Exhibit 1).

8.      On March 29, 2023 the Court entered the attached judgment in favor of the Plaintiff Class in the aggregate amount of Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) (Exhibit 2).

9.     As of December 5, 2023, there remains due the entire sum of $2,403,667.98 by Mammoth Tech, Inc., none of which has been paid.

1.     I personally hold an unsecured claim of $11,538.42 owed by Mammoth Tech, Inc. as part of the judgment entered against Mammoth Tech. (See attached Exhibit 1).

2.     I have signed an Involuntary Petition to evidence my joinder to the Petition.

3.     The claim is unsecured, liquidated, noncontingent and is not subject to a bona fide dispute.

4.     I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on December 05, 2023

DocuSigned by:

12/5/2023

A9B000F7B1E24DB...

By:

DocuSign Envelope ID: BB586C95-0806-4C35-8452-D94778F10C55

# EXHIBIT 1

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 1 | Adedun | Doyin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 2 | Agyei | Grace B. | 14.0000 | Hourly | Part Time | 2,820.00 |
| 3 | Akers | Elonda | 14.0000 | Hourly | Full Time | 4,816.00 |
| 4 | Anderson | Reslyn | 14.0000 | Hourly | Full Time | 4,816.00 |
| 5 | Anderson (Blair) | Chrisi A. | 72.1154 | Salaried | Full Time | 24,725.19 |
| 6 | Ankobia | Ma'at | 14.0000 | Hourly | Full Time | 4,816.00 |
| 7 | Anthony | Daniel R. | 14.0000 | Hourly | Part Time | 2,460.00 |
| 8 | Arif | Saiyeda B. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 9 | Arreola | Miguel B. | 14.0000 | Hourly | Part Time | 3,360.00 |
| 10 | Arreola | Renee J. | 32.6923 | Salaried | Full Time | 11,208.75 |
| 11 | Aschliman | Sarah A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 12 | Athy | Ashly D. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 13 | Atkinson | Dejon | 15.0000 | Hourly | Full Time | 5,160.00 |
| 14 | Avalos | Angel D. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 15 | Avila | Kristy | 15.0000 | Hourly | Full Time | 5,160.00 |
| 16 | Baker | Danielle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 17 | Barbato | Rachel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 18 | Barker | Mary J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 19 | Barnette | Saeqwon | 15.0000 | Hourly | Part Time | 2,828.57 |
| 20 | Barnhart | Josiah | 14.0000 | Hourly | Part Time | 2,640.00 |
| 21 | Barrie | Salamatu | 14.0000 | Hourly | Part Time | 2,400.00 |
| 22 | Battle | Bria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 23 | Battle | Khalid | 14.0000 | Hourly | Full Time | 4,816.00 |
| 24 | Baun | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 25 | Baxter | Kobe W. | 14.0000 | Hourly | Part Time | 3,840.00 |
| 26 | Beader | Jessica | 14.0000 | Hourly | Full Time | 4,816.00 |
| 27 | Beard | Brittany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 28 | Becker | Jasmine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 29 | Belcher | Skyeler R. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 30 | Bell | Cory | 14.0000 | Hourly | Part Time | 3,000.00 |
| 31 | Bell | Daphne | 14.0000 | Hourly | Full Time | 4,816.00 |
| 32 | Benitez | Briana | 15.0000 | Hourly | Full Time | 5,160.00 |
| 33 | Bernard | Sydney N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 34 | Berry | Ross M. | 28.8461 | Salaried | Full Time | 9,890.06 |
| 35 | Bethuy | Melanie | 14.0000 | Hourly | Full Time | 4,816.00 |
| 36 | Bird | Matthew | 14.0000 | Hourly | Full Time | 4,816.00 |
| 37 | Bird | Sara Ann E. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 38 | Bishop | Teresa A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 39 | Blevins | Sarah | 14.0000 | Hourly | Part Time | 2,100.00 |
| 40 | Bloom | Amari | 14.0000 | Hourly | Full Time | 4,816.00 |
| 41 | Boas | Ian M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 42 | Bollett Sr. | Christopher S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 43 | Bonifas | Torey D. | 35.4327 | Salaried | Full Time | 12,148.31 |
| 44 | Boop | Jaide C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 45 | Bowen | Carrie V. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 46 | Boyce | Nicole R. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 47 | Branham | Danielle L. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 48 | Branham | Kayla L. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 49 | Brinkman | Mairi | 15.0000 | Hourly | Full Time | 5,160.00 |
| 50 | Brock | Brandon | 14.0000 | Hourly | Full Time | 4,816.00 |
| 51 | Brock | Samantha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 52 | Brooks | Morissa L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 53 | Brooks | Shamya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 54 | Brown | Brianna | 15.0000 | Hourly | Part Time | 2,700.00 |
| 55 | Brown | Phylena | 15.0000 | Hourly | Full Time | 5,160.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 56 | Brown | Savannah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 57 | Brown | Shanya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 58 | Brown | Zakyela R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 59 | Bryan | Melissa J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 60 | Buford | Latoya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 61 | Burke | Danielle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 62 | Burton | Kenzel B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 63 | Butler | Amber | 14.0000 | Hourly | Full Time | 4,816.00 |
| 64 | Butler | Kelly T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 65 | Cage | Aaliyah M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 66 | Calcagno | Kayla | 14.0000 | Hourly | Part Time | 2,880.00 |
| 67 | Cannon | Kathryn L. | 17.4200 | Hourly | Full Time | 5,992.48 |
| 68 | Cannon | Shana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 69 | Cantu | Karleigh A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 70 | Caraballo | Danny | 15.0000 | Hourly | Full Time | 5,160.00 |
| 71 | Caraballo | Sandra J. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 72 | Carbonel | Dominique | 15.0000 | Hourly | Full Time | 5,160.00 |
| 73 | Carmona | Crystal | 15.0000 | Hourly | Full Time | 5,160.00 |
| 74 | Cashaw | Cameron | 15.0000 | Hourly | Part Time | 2,635.71 |
| 75 | Caywood | Briana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 76 | Celestin | Kristen | 14.0000 | Hourly | Full Time | 4,816.00 |
| 77 | Celi | Michael | 14.0000 | Hourly | Full Time | 4,816.00 |
| 78 | Cerda | Jessica | 15.0000 | Hourly | Full Time | 5,160.00 |
| 79 | Chesebro | Tamara G. | 26.4423 | Hourly | Full Time | 9,096.15 |
| 80 | Chiles | Brittany L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 81 | Ciecierski | Kayla B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 82 | Clark | Shakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 83 | Clarke | Courtney J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 84 | Clarke | Shaniya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 85 | Clay | Patrick T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 86 | Cobb | Alex M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 87 | Colbert | Alissa N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 88 | Condon | Laurie L. | 18.4000 | Hourly | Full Time | 6,329.60 |
| 89 | Connell | Terriann | 15.0000 | Hourly | Full Time | 5,160.00 |
| 90 | Conner | Albert | 14.0000 | Hourly | Part Time | 2,280.00 |
| 91 | Cooke | Maya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 92 | Cooke | Mona | 15.0000 | Hourly | Part Time | 2,828.57 |
| 93 | Cooper | Jocile S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 94 | Cordes | Madeline M. | 22.9558 | Salaried | Full Time | 7,870.52 |
| 95 | Coressel | Jade N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 96 | Corley | Christina | 15.0000 | Hourly | Full Time | 5,160.00 |
| 97 | Costa | Chelsey M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 98 | Creekmore | Sherril | 14.0000 | Hourly | Full Time | 4,816.00 |
| 99 | Creer | Brennen J. | 120.1923 | Salaried | Full Time | 41,208.65 |
| 100 | Cunningham | Tenise | 15.0000 | Hourly | Full Time | 5,160.00 |
| 101 | Cutcher | Madyson | 14.0000 | Hourly | Full Time | 4,816.00 |
| 102 | Dangler | Erica L. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 103 | Daniels | Arianna M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 104 | David | Samuel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 105 | Day | Skyler J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 106 | Dean | Nicholas W. | 40.8654 | Salaried | Full Time | 14,010.94 |
| 107 | Deon-Jones | Carolyn | 15.0000 | Hourly | Full Time | 5,160.00 |
| 108 | Dey | Ashley | 14.0000 | Hourly | Full Time | 4,816.00 |
| 109 | Diallo | Abdoulaye | 14.0000 | Hourly | Full Time | 4,816.00 |
| 110 | Distasio | Penny | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 111 | Dixon | Jazzmanye | 14.0000 | Hourly | Full Time | 4,816.00 |
| 112 | Dixon | Vanessa | 14.0000 | Hourly | Part Time | 4,800.00 |
| 113 | Donald | Tanaiya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 114 | Donaldson | James A. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 115 | Douglas | Kulashawndrea I. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 116 | Downard | Serina | 14.0000 | Hourly | Full Time | 4,816.00 |
| 117 | Drees | Isaac J. | 18.2200 | Hourly | Full Time | 6,267.68 |
| 118 | Dukes | Jennifer R. | 26.9800 | Hourly | Full Time | 9,281.12 |
| 119 | Dulyea | Jessica | 14.0000 | Hourly | Part Time | 2,520.00 |
| 120 | Duma | Lori J. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 121 | Duncan II | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 122 | Dunn | Lindsay | 14.0000 | Hourly | Full Time | 4,816.00 |
| 123 | Duran | Gloria Y. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 124 | Durden | Ayana S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 125 | Earl | Sonya | 15.0000 | Hourly | Full Time | 5,160.00 |
| 126 | Eason | David P. | 17.2788 | Salaried | Full Time | 5,924.16 |
| 127 | Ebanks | Shawand S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 128 | Edwards | Kenzie M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 129 | Edwards | Peterson D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 130 | Edwards | Tytiana T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 131 | Elkins | Amy M. | 20.4800 | Hourly | Full Time | 7,045.12 |
| 132 | Escarment | Verlencia | 15.0000 | Hourly | Part Time | 2,828.57 |
| 133 | Espejo | Amelia R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 134 | Essex | Kaytlyn | 14.0000 | Hourly | Full Time | 4,816.00 |
| 135 | Ferrell | Tashya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 136 | Fifer | Breanne C. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 137 | Fishpaw | Austin A. | 18.0000 | Hourly | Full Time | 6,192.00 |
| 138 | Flanagan | Lorrine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 139 | Flanary | Coralee D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 140 | Fleming | Rachel J. | 28.8462 | Salaried | Full Time | 9,890.08 |
| 141 | Fletcher | Cherish B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 142 | Flowers | Mesha D. | 36.0577 | Salaried | Full Time | 12,362.60 |
| 143 | Fortman | Sara | 14.0000 | Hourly | Full Time | 4,816.00 |
| 144 | Foxworth | Shaunte | 14.0000 | Hourly | Part Time | 1,260.00 |
| 145 | Francis | Sharmilla | 15.0000 | Hourly | Part Time | 2,828.57 |
| 146 | Francois | Kenyari M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 147 | Franklin-Griffin | Kayla L. | 16.8269 | Salaried | Full Time | 5,769.21 |
| 148 | Frazier | Jasmine | 15.0000 | Hourly | Full Time | 5,160.00 |
| 149 | Fredrick | Melody R. | 22.1154 | Salaried | Full Time | 7,582.39 |
| 150 | Frost | Breanna | 15.0000 | Hourly | Full Time | 5,160.00 |
| 151 | Fuentes | Danielle N. | 27.8800 | Salaried | Full Time | 9,558.83 |
| 152 | Fuseller | Brian | 14.0000 | Hourly | Full Time | 4,816.00 |
| 153 | GARCIA | LATRINA | 14.0000 | Hourly | Full Time | 4,816.00 |
| 154 | Garrett | Quiana | 15.0000 | Hourly | Full Time | 5,160.00 |
| 155 | Garrett | Taquilla R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 156 | Gibbs | Shakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 157 | Gibbs | Shyenne | 14.0000 | Hourly | Full Time | 4,816.00 |
| 158 | Gilliard | Theodosha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 159 | Gleeton | Tamara | 14.0000 | Hourly | Full Time | 4,816.00 |
| 160 | Gomez | Fernando J. | 26.4423 | Salaried | Full Time | 9,065.90 |
| 161 | Goodwyn | Quaaneiruh | 14.2500 | Hourly | Full Time | 4,902.00 |
| 162 | Graff | Brittnee | 14.0000 | Hourly | Part Time | 2,460.00 |
| 163 | Grant | Abigail | 14.0000 | Hourly | Full Time | 4,816.00 |
| 164 | Grant | Addi J. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 165 | Green | Jada | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 166 | Greene | Megan M. | 24.0385 | Hourly | Full Time | 8,269.23 |
| 167 | Green-Harris | Raven | 14.0000 | Hourly | Full Time | 4,816.00 |
| 168 | Griffin Jr. | Stephen L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 169 | Gullufsen | Krista | 14.0000 | Hourly | Part Time | 3,120.00 |
| 170 | Hannah | Faith L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 171 | Hanna-Martinez | Sophia T. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 172 | Hardy | Rachel | 15.0000 | Hourly | Part Time | 2,828.57 |
| 173 | Hardy | Susan | 14.0000 | Hourly | Full Time | 4,816.00 |
| 174 | Harris | Elijah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 175 | Harris | Felicia | 14.0000 | Hourly | Full Time | 4,816.00 |
| 176 | Harris | Micala N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 177 | Harris | Trinity | 14.0000 | Hourly | Part Time | 3,600.00 |
| 178 | Hart | Adam | 14.0000 | Hourly | Full Time | 4,816.00 |
| 179 | Hatfield | Chelsea | 14.0000 | Hourly | Part Time | 2,280.00 |
| 180 | Hayden | Danielle N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 181 | Hayes | Whitney | 14.0000 | Hourly | Full Time | 4,816.00 |
| 182 | Hays | Alyssa M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 183 | Hearn | Noah C. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 184 | Heimrich | Jea'Anna C. | 22.5962 | Salaried | Full Time | 7,747.23 |
| 185 | Henke | Abbigail S. | 14.0000 | Hourly | Part Time | 2,760.00 |
| 186 | Henry | Michelle D. | 14.0000 | Hourly | Part Time | 2,220.00 |
| 187 | Henson | Myesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 188 | Herbert | Porscha N. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 189 | Hernandez | Jasmine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 190 | Hernandez | Marque E. | 48.0769 | Salaried | Full Time | 16,483.46 |
| 191 | Herrera | Christian A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 192 | Herring | Tytianna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 193 | Hesterman | Alyssa B. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 194 | Hicks | Natalia L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 195 | Hill | Jameka | 14.0000 | Hourly | Full Time | 4,816.00 |
| 196 | Hinkforth | Justin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 197 | Hite | Kristopher C. | 14.2500 | Hourly | Full Time | 4,902.00 |
| 198 | Holmes | Lindsay M. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 199 | Holtzberger | Chantel R. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 200 | Homer | Kaley R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 201 | Horne | Nyesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 202 | Howard | Kyle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 203 | Howell | Zoey M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 204 | Huber | Eliseo | 14.0000 | Hourly | Full Time | 4,816.00 |
| 205 | Huerta | Alina A. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 206 | Hughes | Darmeika G. | 23.5550 | Salaried | Full Time | 8,075.97 |
| 207 | Hutchison | Shanika | 14.0000 | Hourly | Part Time | 3,600.00 |
| 208 | Ingram | Radiance | 14.0000 | Hourly | Part Time | 3,060.00 |
| 209 | Inniss | Aidien | 14.0000 | Hourly | Full Time | 4,816.00 |
| 210 | Jackson | Chasity L. | 16.5000 | Hourly | Full Time | 5,676.00 |
| 211 | Jackson | Isaac | 14.0000 | Hourly | Full Time | 4,816.00 |
| 212 | Jackson | Keenan | 14.0000 | Hourly | Full Time | 4,816.00 |
| 213 | James | VaNiyah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 214 | Jenkins | Rachelle | 15.0000 | Hourly | Part Time | 2,057.14 |
| 215 | Jenkins | Ragean J. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 216 | Johnson | Angela K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 217 | Johnson | Cassie N. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 218 | Johnson | Chelsea L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 219 | Johnson | Denise D. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 220 | Johnson | Lakesha | 14.0000 | Hourly | Part Time | 4,020.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 221 | Johnson | Zandra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 222 | Jones | Sierra R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 223 | Jones | Telisha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 224 | Joniaux | Brittany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 225 | Joseph | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 226 | Joyner | Margarita | 14.0000 | Hourly | Full Time | 4,816.00 |
| 227 | Kalu | Angel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 228 | Keeran | Jessica M. | 18.1500 | Hourly | Full Time | 6,243.60 |
| 229 | Kemp | Symphony L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 230 | Kendrick III | John L. | 14.0000 | Hourly | Part Time | 2,580.00 |
| 231 | Kennedy | Alyssa | 15.0000 | Hourly | Full Time | 5,160.00 |
| 232 | Kilbourn | Victoria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 233 | Kindilien | Michele L. | 17.3077 | Hourly | Full Time | 5,953.85 |
| 234 | King | Jantel | 14.0000 | Hourly | Part Time | 2,640.00 |
| 235 | King | Mysha K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 236 | King | Ricardo A. | 120.1923 | Salaried | Full Time | 41,208.65 |
| 237 | Kirksey | Michael | 14.0000 | Hourly | Full Time | 4,816.00 |
| 238 | Kirksey | Tierra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 239 | Kosovich | Kenneth R. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 240 | Krill | Britny M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 241 | Kulczyk | Caitlin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 242 | LaBelle | Jessica | 14.0000 | Hourly | Part Time | 2,460.00 |
| 243 | Lacy | Christina L. | 18.4200 | Salaried | Full Time | 6,315.41 |
| 244 | Laform | Ashton B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 245 | Laverde | Nathalia | 14.0000 | Hourly | Part Time | 2,700.00 |
| 246 | Leatch-Williams | Gay Y. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 247 | Leininger | Theresa K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 248 | Limon | Justene | 14.0000 | Hourly | Part Time | 1,620.00 |
| 249 | Link | Amber Jo R. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 250 | Logan | Colonda | 14.0000 | Hourly | Part Time | 2,400.00 |
| 251 | Lora | Anushka | 15.0000 | Hourly | Full Time | 5,160.00 |
| 252 | Lubin | Duvivier | 14.0000 | Hourly | Full Time | 4,816.00 |
| 253 | Lynott | Paula A. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 254 | Madewell | Marisa | 14.0000 | Hourly | Part Time | 1,500.00 |
| 255 | Magazine | Aque | 14.2500 | Hourly | Full Time | 4,902.00 |
| 256 | Maiden | Reanna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 257 | Malinasky | Tayler | 14.0000 | Hourly | Full Time | 4,816.00 |
| 258 | Marchese | Giuliana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 259 | Martin | Kyla | 14.0000 | Hourly | Full Time | 4,816.00 |
| 260 | Mccardell | Macknicha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 261 | McCarter | Bekah L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 262 | McFarland | Constance | 14.0000 | Hourly | Full Time | 4,816.00 |
| 263 | Mendez | Olivia J. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 264 | Mendoza | Angela N. | 12.0000 | Hourly | Full Time | 4,128.00 |
| 265 | Meneese | Alana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 266 | Metcalf | James W. | 33.6538 | Salaried | Full Time | 11,538.42 |
| 267 | Miller | Destiny | 14.0000 | Hourly | Full Time | 4,816.00 |
| 268 | Miller | Julie W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 269 | Miller | Kelly J. | 18.8000 | Hourly | Part Time | 2,578.29 |
| 270 | Miller (Cadle) | Angel M. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 271 | Minor | Prisilla | 14.0000 | Hourly | Part Time | 3,060.00 |
| 272 | Mitchell | Amber M. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 273 | Mitchell Sr. | Jalil K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 274 | Moats | Noah W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 275 | Mobley | Florence | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 276 | Mohamed | Mohamed | 14.0000 | Hourly | Part Time | 4,800.00 |
| 277 | Montes | Elizabeth S. | 17.7300 | Hourly | Full Time | 6,099.12 |
| 278 | Moore | Erica | 14.0000 | Hourly | Full Time | 4,816.00 |
| 279 | Moore Jr. | Jamal | 14.0000 | Hourly | Full Time | 4,816.00 |
| 280 | Morris | LaKeya M. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 281 | Morrison | Stacy B. | 27.4038 | Salaried | Full Time | 9,395.57 |
| 282 | Mower | Jennifer L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 283 | Moyer | Christen N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 284 | Mozo | Doricela N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 285 | Mucherson | Destiney M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 286 | Mueller | Amber | 14.0000 | Hourly | Part Time | 2,460.00 |
| 287 | Mueller | Jeffery | 14.0000 | Hourly | Full Time | 4,816.00 |
| 288 | Murray | Amanda L. | 19.0100 | Hourly | Full Time | 6,539.44 |
| 289 | Nails | Temerria L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 290 | Nash | Tamaresha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 291 | Neuenschwander | Britzi M. | 14.0000 | Hourly | Part Time | 2,160.00 |
| 292 | Newsome | Troyan S. | 14.0000 | Hourly | Part Time | 3,060.00 |
| 293 | Nicholas | Arielle N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 294 | Nichols | Holland T. | 28.0000 | Salaried | Full Time | 9,599.97 |
| 295 | Noel | Emily R. | 20.2100 | Hourly | Full Time | 6,952.24 |
| 296 | Noriega | Heidy | 15.0000 | Hourly | Part Time | 2,828.57 |
| 297 | Obee | Maliik | 14.0000 | Hourly | Full Time | 4,816.00 |
| 298 | Ohren | Joshua F. | 18.4200 | Hourly | Full Time | 6,336.48 |
| 299 | O'Leary | Kayla R. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 300 | O'Neal | Tavares | 14.0000 | Hourly | Full Time | 4,816.00 |
| 301 | Osborne | Jared Z. | 21.6300 | Hourly | Full Time | 7,440.72 |
| 302 | Owens | Alexis | 14.0000 | Hourly | Full Time | 4,816.00 |
| 303 | Owens | Shayne J. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 304 | Owensby | Jade | 15.0000 | Hourly | Full Time | 5,160.00 |
| 305 | Pagan | Crismari | 14.0000 | Hourly | Full Time | 4,816.00 |
| 306 | Pagan | Sydni | 14.0000 | Hourly | Full Time | 4,816.00 |
| 307 | Pang | Chiwah | 15.0000 | Hourly | Full Time | 5,160.00 |
| 308 | Parker | Collin A. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 309 | Patterson | Domynique | 14.0000 | Hourly | Full Time | 4,816.00 |
| 310 | Payne | Clayton | 14.0000 | Hourly | Full Time | 4,816.00 |
| 311 | Payne | Kenneth | 14.0000 | Hourly | Full Time | 4,816.00 |
| 312 | PeeHolder | Rose | 15.0000 | Hourly | Full Time | 5,160.00 |
| 313 | Peete | Bria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 314 | Pena | Kiara | 14.0000 | Hourly | Part Time | 2,400.00 |
| 315 | Peterson (LaChance) | Meagan L. | 17.7600 | Hourly | Full Time | 6,109.44 |
| 316 | Petrichor | Nicholas E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 317 | Pickens | Gail L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 318 | Pickett | Porchia L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 319 | Pierre | Mydine B. | 14.0000 | Hourly | Part Time | 2,520.00 |
| 320 | Pirzada | Fariha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 321 | Powell | Whitney A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 322 | Prado | Alexandra N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 323 | Price | Jahneel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 324 | Primeau | Matthew T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 325 | Prymer | Andra L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 326 | Quigley | Jacob | 14.0000 | Hourly | Full Time | 4,816.00 |
| 327 | Ramsey | Elizabeth | 14.0000 | Hourly | Full Time | 4,816.00 |
| 328 | Reed | Deborah A. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 329 | Reed | Mackie | 15.0000 | Hourly | Full Time | 5,160.00 |
| 330 | Reed (Gomes De Souza) | Stephannie L. | 28.8462 | Salaried | Full Time | 9,890.08 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 331 | Reid | Shuntoria | 15.0000 | Hourly | Part Time | 2,828.57 |
| 332 | Reyna | April | 15.0000 | Hourly | Full Time | 5,160.00 |
| 333 | Reynolds | Jamie E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 334 | Richey | Loren | 14.0000 | Hourly | Part Time | 3,060.00 |
| 335 | Ridgway | Devin L. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 336 | Rivas | Summer L. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 337 | Rivera | Ivanjenny | 15.0000 | Hourly | Part Time | 2,700.00 |
| 338 | Roberts | Nickisha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 339 | Robinson | Amanda T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 340 | Robinson | Daejah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 341 | Rodriguez | Ciji | 15.0000 | Hourly | Full Time | 5,160.00 |
| 342 | Rogers | An'Dra E. | 14.0000 | Hourly | Part Time | 2,760.00 |
| 343 | Routson II | Christopher C. | 14.0000 | Hourly | Part Time | 2,220.00 |
| 344 | Royal | Kaige M. | 25.0000 | Hourly | Full Time | 8,600.00 |
| 345 | Sam | Brandon J. | 14.0000 | Hourly | Part Time | 1,680.00 |
| 346 | Sanchez | Ashley R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 347 | Sanchez-Alvarez | Melissa | 14.0000 | Hourly | Part Time | 1,800.00 |
| 348 | Santiago | Andializ | 14.0000 | Hourly | Full Time | 4,816.00 |
| 349 | Sasse | Kayla | 14.0000 | Hourly | Full Time | 4,816.00 |
| 350 | Savini | Commodius | 15.0000 | Hourly | Full Time | 5,160.00 |
| 351 | Savoy | Tanya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 352 | Saxton | Trinity E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 353 | Scattergood | Jane E. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 354 | Schatz | Melissa L. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 355 | Schorling | Timothy S. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 356 | Schumacher | Trinity | 15.0000 | Hourly | Full Time | 5,160.00 |
| 357 | Scott | Alyssa M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 358 | Seldon | Jakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 359 | Sello | April D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 360 | Senior | Yuleisi A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 361 | Sephus | Nyla M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 362 | Shabazz | Kalifa | 15.0000 | Hourly | Full Time | 5,160.00 |
| 363 | Shawoosh | Desiree N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 364 | Shenuski | Alina | 15.0000 | Hourly | Part Time | 2,700.00 |
| 365 | Shingleton | Juliann M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 366 | Shirley | Kaysonie | 15.0000 | Hourly | Full Time | 5,160.00 |
| 367 | Shook | Pamela S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 368 | Simmons | Alies | 14.0000 | Hourly | Full Time | 4,816.00 |
| 369 | Simpson | Mikalah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 370 | Sims | Tyler G. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 371 | Small | Ann M. | 16.3900 | Hourly | Full Time | 5,638.16 |
| 372 | Smith | Andrilei | 15.0000 | Hourly | Full Time | 5,160.00 |
| 373 | Smith | Britney | 14.0000 | Hourly | Full Time | 4,816.00 |
| 374 | Smith | Janecia S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 375 | Smith | Kierstin | 14.0000 | Hourly | Part Time | 2,280.00 |
| 376 | Smith | Sade L. | 14.0000 | Hourly | Part Time | 2,520.00 |
| 377 | Snider | Gage A. | 24.0385 | Hourly | Full Time | 8,269.23 |
| 378 | Sowers | Samantha R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 379 | Spalding Smith | Taylor | 14.0000 | Hourly | Full Time | 4,816.00 |
| 380 | Spotts | Jazmynique | 14.0000 | Hourly | Full Time | 4,816.00 |
| 381 | Stantz | Jessica D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 382 | Stantz | Kenyotta L. | 19.2308 | Salaried | Full Time | 6,593.38 |
| 383 | Stark | Kaylyn R. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 384 | Starry | Michelle A. | 23.0000 | Salaried | Full Time | 7,885.69 |
| 385 | Stevens | Jennifer | 14.0000 | Hourly | Full Time | 4,816.00 |

DocuSign Envelope ID: BB586C95-0806-4C35-8452-D94778F10C55

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 386 | Stewart | Jasmin | 15.0000 | Hourly | Full Time | 5,160.00 |
| 387 | Stewart | Shania | 14.0000 | Hourly | Full Time | 4,816.00 |
| 388 | Stewart | Tiffany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 389 | Stokes | LaShara | 14.0000 | Hourly | Part Time | 2,520.00 |
| 390 | Stork | Caitlynn G. | 19.1200 | Hourly | Full Time | 6,577.28 |
| 391 | Stout | Leilani | 14.0000 | Hourly | Full Time | 4,816.00 |
| 392 | Stout | Shauna J. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 393 | Strain | Tracey E. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 394 | Strickland | Justice | 18.2692 | Salaried | Full Time | 6,263.72 |
| 395 | Sullivan | Danielle M. | 31.2500 | Salaried | Full Time | 10,714.25 |
| 396 | Sweinhagen | Kalee L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 397 | Tague | Brandon A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 398 | Taylor | Mya | 14.0000 | Hourly | Part Time | 3,300.00 |
| 399 | Tedrow | Amanda W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 400 | Temple | Tyler A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 401 | Tenego | Duriane | 14.0000 | Hourly | Full Time | 4,816.00 |
| 402 | Thomas | David L. | 31.2500 | Salaried | Full Time | 10,714.25 |
| 403 | Thomas | Khalile | 14.0000 | Hourly | Full Time | 4,816.00 |
| 404 | Thompson | Jamiah L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 405 | Thompson | Olivia | 16.0000 | Hourly | Full Time | 5,504.00 |
| 406 | Thornsberry | Rachael H. | 17.5000 | Hourly | Full Time | 6,020.00 |
| 407 | Tillman | Jacoria A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 408 | Tinney | Chana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 409 | Toledo | Joseph G. | 28.8462 | Salaried | Full Time | 9,890.08 |
| 410 | Toth | Michael S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 411 | Tumey | Caron | 14.0000 | Hourly | Full Time | 4,816.00 |
| 412 | Turner | Kimberly M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 413 | Tyson | Krissy E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 414 | Upchurch | Lakesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 415 | Valdez | Jeremiah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 416 | Valdiserri | Jay | 14.0000 | Hourly | Full Time | 4,816.00 |
| 417 | Van Curen | KayLyne R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 418 | Van Hook | Nathan J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 419 | Vandemark | Jessica L. | 40.8654 | Salaried | Full Time | 14,010.94 |
| 420 | Vaughan | Kelsey M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 421 | Vaughn | Paris | 14.0000 | Hourly | Full Time | 4,816.00 |
| 422 | Venable | Traniece | 14.0000 | Hourly | Full Time | 4,816.00 |
| 423 | Wann | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 424 | Ward | Sarah | 14.0000 | Hourly | Part Time | 2,040.00 |
| 425 | Washington | Tyra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 426 | Watson | Candice | 14.0000 | Hourly | Full Time | 4,816.00 |
| 427 | Watts | Eeliana M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 428 | Webb | Samantha C. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 429 | Wells | Alanna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 430 | Westbrook | Diamond | 14.0000 | Hourly | Full Time | 4,816.00 |
| 431 | Whaley | Jamillah C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 432 | Whaley | Jessica M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 433 | White | Mario | 14.0000 | Hourly | Full Time | 4,816.00 |
| 434 | Whitehead | Tenecia N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 435 | Wilkins | Amber M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 436 | Williams | Alonzo | 14.0000 | Hourly | Full Time | 4,816.00 |
| 437 | Williams | Darlene N. | 15.3000 | Hourly | Full Time | 5,263.20 |
| 438 | Williams | Lakeisha | 14.0000 | Hourly | Part Time | 2,700.00 |
| 439 | Williams | Lakendria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 440 | Williams | Richard I. | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 441 | Williams | Tamiesha L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 442 | Wilson | Brian C. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 443 | Wilson | Jenna W. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 444 | Wilson | Lacey | 14.0000 | Hourly | Full Time | 4,816.00 |
| 445 | Wilson | Patrice | 14.0000 | Hourly | Full Time | 4,816.00 |
| 446 | Wilson | Tashia M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 447 | Woodley | Lashonna | 15.0000 | Hourly | Full Time | 5,160.00 |
| 448 | Woods | Kanisha T. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 449 | Woolley | Brendan | 15.0000 | Hourly | Full Time | 5,160.00 |
| 450 | Wright | Chanda C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 451 | Wright | Kemia | 14.0000 | Hourly | Full Time | 4,816.00 |
| 452 | Wright | Tiara | 14.0000 | Hourly | Part Time | 2,520.00 |
| 453 | Yoho | Tessa A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 454 | Youngker | Rachel M. | 33.6538 | Salaried | Full Time | 11,538.42 |
| 455 | Zendejas | Nehemiah P. | 15.0000 | Hourly | Full Time | 5,160.00 |
| | | | | | | |

2,403,667.98

DocuSign Envelope ID: BB586C95-0806-4C35-8452-D94778F10C55

# EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
WESTERN DIVISION

Theresa Leininger,                                    Case No. 3:22 CV 394
*on behalf of herself and all others*
*similarly situated,*                                 ORDER APPROVING RENEWED
                                                      REQUEST FOR DEFAULT JUDGMENT
                        Plaintiff,                    <u>FOLLOWING CLASS CERTIFICATION</u>

          -vs-                                        JUDGE JACK ZOUHARY

Mammoth Tech Inc.,

                        Defendant.


        Before this Court is the renewed Motion (Doc. 16) by Theresa Leininger ("Plaintiff" or "Class

Representative") on behalf of herself and on behalf of the certified class of similarly situated former

employees she represents (the "Class") for default judgment and quantification of damages against

Defendant Mammoth Tech, Inc. ("Defendant") pursuant to Federal Civil Rule 55, on the grounds

that Defendant failed to answer Plaintiff's Complaint and has failed to appear or otherwise defend

this action.   The relief sought in Plaintiff's renewed Motion, adequately supported, provides

sufficient evidence to reasonably demonstrate the amount of the Class WARN Act wages owed

under 29 U.S.C. § 2104(a)(1)(A).

        On March 11, 2022, Plaintiff filed the above captioned litigation (the "<u>WARN Litigation</u>")

on behalf of herself and on behalf of all similarly situated former employees against Defendant to

recover sixty (60) days' pay and benefits under the Worker Adjustment and Retraining Notification

(<u>WARN</u>) Act of 1988 (29 U.S.C. §§ 2101 - 2109) (Doc. 1).

Defendant was served pursuant to Federal Civil Rule 4(e) with the Summons and Complaint via certified mail at 1250 Geneva Boulevard, Defiance, OH 43512 (Defendant's business address listed with the State of Ohio) on March 19, 2022. Given the date of service, response was due on April 11, 2022. Defendant failed to respond.

In the WARN Litigation, Plaintiff alleges that she, along with nearly five hundred other similarly situated former employees (the "Other Similarly Situated Former Employees"), suffered an employment loss, without cause on their part, as a result of the plant closing ordered by Defendant at its facility located in Defiance, OH (the "Facility") on or about March 2, 2022. Plaintiff further alleges that, prior to their terminations, neither Plaintiff nor the Other Similarly Situated Former Employees received written notice that complied with the requirements of the WARN Act.

The WARN Act requires, in general, that an employer give sixty days' advance written notice to affected employees before ordering a mass layoff or plant closing. *See* 29 U.S.C. § 2102. *See also Calloway v. Caraco Pharm. Labs., Ltd.*, 800 F.3d 244, 251 (6th Cir. 2015) ("The WARN Act requires employers to give a 60-day notice to affected employees before a plant closing or mass layoff."). The goal of the WARN Act is to "give workers and their families some transition time to adjust to the prospective loss of employment, to seek and obtain alternative jobs and, if necessary, to enter skill training or retraining that will allow these workers to successfully compete in the job market." *Calloway*, 800 F.3d at 251, (*quoting* 20 C.F.R. § 639.1(a)). The notice must be given by a method that is reasonably designed to ensure "receipt of notice at least 60 days before separation." 20 C.F.R. § 639.8.

The general rule under the WARN Act is that notice must be given sixty days in advance, 29 U.S.C. § 2102(a); and if notice is not given, then the employer is liable for back pay to each

2

aggrieved employee for "each day of the violation," 29 U.S.C. § 2104(a). Courts have consistently held that an employer that does not comply with the WARN Act's statutory notice mandate is barred from relying on any WARN statutory defenses as a matter of law and is liable for the full sixty days' wages and benefits for each affected employee. *See, e.g., In re Quantegy, Inc.*, 343 B.R. 689, 695–96 (Bankr. D. Ala. 2006); *In re Tweeter Opco, Inc.*, 453 B.R. 534, 546–47 (Bankr. D. Del. 2011); *Organogenesis*, 331 B.R. 500 (D. Mass. 2005).

On July 14, 2022, Plaintiff applied for entry of default (Doc. 5) and also filed a Motion for default judgment, setting limited discovery and a hearing on damages (Doc. 6).

On July 15, 2022, the Clerk entered a default against Defendant (Doc. 7).

On August 16, 2022, this Court entered a notice of hearing on Plaintiffs' Motion for default. The hearing was set for September 9, 2022.

On September 6, 2022, Plaintiff's counsel filed a declaration in support of default judgment and damages (Doc. 8).

On September 9, 2022, this Court expressed concerns that a class had not been certified and later entered an Order granting Plaintiff leave to file supplemental materials by October 10, 2022.

Plaintiff then filed a motion to extend the time period to submit supplemental materials through and including October 20, 2022 (Doc. 13). This motion was granted on October 11, 2022.

On October 20, 2022, Plaintiff filed a motion for class certification (Doc. 14). The WARN Act allows a person seeking to enforce WARN liability to sue on behalf of other persons similarly situated. 29 U.S.C. § 2104(a)(5).

On November 1, 2022, this Court held a hearing on the motion for class certification. During the hearing, this Court signaled the motion for class certification should be granted.

3

On November 3, 2022, this Court entered an Order certifying a class pursuant to Federal Civil Rule 23 comprised of all former employees of Defendant who worked at, or reported to, or were assigned work from the facility located at 1250 Geneva Boulevard, Defiance, OH 43512 (the "Facility") and were terminated, without cause on their part, on or about March 2, 2022 and thereafter, who do not file a timely request to opt-out of the class (the "Class"); (b) appointing Plaintiff as Class Representative; (c) appointing The Gardner Firm, P.C., Lankenau & Miller, LLP and Brennan, Manna & Diamond, LLC as Class Counsel; (d) approving the form and manner of Notice to the Class. (Doc. 15)

Notice to the class was to be mailed within ten days of entry of the Order and any Class members who wished to opt-out were to complete and submit an opt-out form (included with the Class Notice) no later than thirty-five days after the date of mailing. All requests for exclusion received after that date would not be effective, and any person who sent a late request would be a member of the Class and would be bound in the same way and to the same extent as all other Class Members. (Id.)

As shown in the Declaration of Class Counsel (Doc. 16-1), this Court-approved Class Notice was mailed to the Class members on November 11, 2022 and contained an opt-out deadline of December 16, 2022. Only one Class member (Mackenzie R. Monteith) chose to exclude by submitting a timely opt-out form to Class Counsel.

On December 20, 2022, this Court entered an Order denying the motion for default without prejudice and permitting Plaintiff to renew the damages request following establishment of Class membership.

On March 1, 2023, Plaintiff filed a renewed motion for default, with supporting evidence, following class certification (Doc. 16).

4

In the renewed motion, Plaintiff seeks WARN Act pay for herself and each of the Class members, as reflected on the Class spreadsheet (Doc. 16-3). Plaintiff's renewed request for damages reasonably demonstrates that the Class WARN Act wages owed under 29 U.S.C. § 2104(a)(1)(A) of the WARN Act are, in the aggregate, Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) (*see* Doc. 16-3).

Accordingly, this Court awards, and judgment is entered, in favor of the Plaintiff Class in the aggregate amount of Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98).

IT IS SO ORDERED.

*s/ Jack Zouhary*
JACK ZOUHARY
U. S. DISTRICT JUDGE

March 29, 2023

5

DocuSign Envelope ID: 9BD8704A-7C9E-450C-B778-EE23FA667AA1

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**

| In re:<br><br>**MAMMOTH TECH, INC.**<br><br>**Alleged Debtor** | **Case No.** |
|---|---|

<u>**DECLARATION IN SUPPORT OF**</u>
<u>**AN INVOLUNTARY PETITION AGAINST MAMMOTH TECH, INC.**</u>

1.      I, Shawand Ebanks, am a former employee of Mammoth Tech, Inc ("Alleged Debtor" or "Defendant"). I worked at the Alleged Debtor's facility located at 1250 Geneva Boulevard, Defiance, OH (the "Facility") until the Alleged Debtor terminated me on or about March 2, 2022, along with hundreds of other employees who worked at, or reported to, or were assigned work from the Facility, without cause on our part as a result of the shutdown of Alleged Debtor's business ("Similarly Situated Employees").

2.      I currently reside in Germantown, MD.

3.      On March 11, 2022, Theresa Leininger filed a class action complaint in the United States District Court for the Northern District of Ohio  (the "<u>WARN Litigation</u>") on behalf of herself and on behalf of all similarly situated former employees against Alleged Debtor to recover sixty (60) days' pay and benefits under the Worker Adjustment and Retraining Notification (<u>WARN</u>) Act of 1988 (29 U.S.C. §§ 2101 - 2109). Case No.: 3:22-cv-00394-JZ.

4.      The Alleged Debtor failed to answer the complaint and has failed to appear or otherwise defend the WARN Litigation.

5.      On November 3, 2022, the Court entered an Order certifying a class pursuant to Fed. R. Civ. P. 23 comprised of all former employees of Defendant who worked at, or reported to, or were assigned work from the facility located at 1250 Geneva Boulevard,

1

Defiance, OH 43512 and were terminated, without cause on their part, on or about March 2, 2022 and thereafter, who do not file a timely request to opt-out of the class (the "Class"); (b) appointing Plaintiff as Class Representative; (c) appointing The Gardner Firm, P.C., Lankenau & Miller, LLP and Brennan, Manna & Diamond, LLC as Class Counsel; (d) approving the form and manner of Notice to the Class. Notice to the class was to be mailed within ten days of entry of the Order and any Class members who wished to opt-out were to complete and submit the opt-out form (included with the Class Notice) so that it was received no later than thirty-five days after the date of mailing. All requests for exclusion received after that date would not be effective, and any person who sent a late request would be a member of the Class and would be bound in the same way and to the same extent as all other Class Members.

6.      The Court-approved Class Notice was mailed to the Class Members on November 11, 2022 and contained an opt-out deadline of December 16, 2022. Only one Class member chose to exclude by submitting a timely opt-out form.

7.      On March 1, 2023, Theresa Leininger filed a motion for default judgment seeking WARN Act wages under 29 U.S.C. §2104(a)(1)(A) "(the WARN Act)" in the aggregate of, Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) for herself and each of the Class Members as reflected on the attached Class Spreadsheet (Exhibit 1).

8.      On March 29, 2023 the Court entered the attached judgment in favor of the Plaintiff Class in the aggregate amount of Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) (Exhibit 2).

2

9.     As of December 5, 2023, there remains due the entire sum of $2,403,667.98 by Mammoth Tech, Inc., none of which has been paid.

1.     I personally hold an unsecured claim of $4,816 owed by Mammoth Tech, Inc. as part of the judgment entered against Mammoth Tech. (See attached Exhibit 1).

2.     I have signed an Involuntary Petition to evidence my joinder to the Petition.

3.     The claim is unsecured, liquidated, noncontingent and is not subject to a bona fide dispute.

4.     I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on December 05 , 2023

<div style="text-align:right">
DocuSigned by:

*Shawand Ebanks* 12/5/2023

B3660135B9274F9

</div>

By: _____

3

DocuSign Envelope ID: 9BD8704A-7C9E-450C-B778-EE23FA667AA1

# EXHIBIT 1

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 1 | Adedun | Doyin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 2 | Agyei | Grace B. | 14.0000 | Hourly | Part Time | 2,820.00 |
| 3 | Akers | Elonda | 14.0000 | Hourly | Full Time | 4,816.00 |
| 4 | Anderson | Reslyn | 14.0000 | Hourly | Full Time | 4,816.00 |
| 5 | Anderson (Blair) | Chrisi A. | 72.1154 | Salaried | Full Time | 24,725.19 |
| 6 | Ankobia | Ma'at | 14.0000 | Hourly | Full Time | 4,816.00 |
| 7 | Anthony | Daniel R. | 14.0000 | Hourly | Part Time | 2,460.00 |
| 8 | Arif | Saiyeda B. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 9 | Arreola | Miguel B. | 14.0000 | Hourly | Part Time | 3,360.00 |
| 10 | Arreola | Renee J. | 32.6923 | Salaried | Full Time | 11,208.75 |
| 11 | Aschliman | Sarah A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 12 | Athy | Ashly D. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 13 | Atkinson | Dejon | 15.0000 | Hourly | Full Time | 5,160.00 |
| 14 | Avalos | Angel D. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 15 | Avila | Kristy | 15.0000 | Hourly | Full Time | 5,160.00 |
| 16 | Baker | Danielle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 17 | Barbato | Rachel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 18 | Barker | Mary J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 19 | Barnette | Saeqwon | 15.0000 | Hourly | Part Time | 2,828.57 |
| 20 | Barnhart | Josiah | 14.0000 | Hourly | Part Time | 2,640.00 |
| 21 | Barrie | Salamatu | 14.0000 | Hourly | Part Time | 2,400.00 |
| 22 | Battle | Bria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 23 | Battle | Khalid | 14.0000 | Hourly | Full Time | 4,816.00 |
| 24 | Baun | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 25 | Baxter | Kobe W. | 14.0000 | Hourly | Part Time | 3,840.00 |
| 26 | Beader | Jessica | 14.0000 | Hourly | Full Time | 4,816.00 |
| 27 | Beard | Brittany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 28 | Becker | Jasmine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 29 | Belcher | Skyeler R. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 30 | Bell | Cory | 14.0000 | Hourly | Part Time | 3,000.00 |
| 31 | Bell | Daphne | 14.0000 | Hourly | Full Time | 4,816.00 |
| 32 | Benitez | Briana | 15.0000 | Hourly | Full Time | 5,160.00 |
| 33 | Bernard | Sydney N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 34 | Berry | Ross M. | 28.8461 | Salaried | Full Time | 9,890.06 |
| 35 | Bethuy | Melanie | 14.0000 | Hourly | Full Time | 4,816.00 |
| 36 | Bird | Matthew | 14.0000 | Hourly | Full Time | 4,816.00 |
| 37 | Bird | Sara Ann E. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 38 | Bishop | Teresa A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 39 | Blevins | Sarah | 14.0000 | Hourly | Part Time | 2,100.00 |
| 40 | Bloom | Amari | 14.0000 | Hourly | Full Time | 4,816.00 |
| 41 | Boas | Ian M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 42 | Bollett Sr. | Christopher S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 43 | Bonifas | Torey D. | 35.4327 | Salaried | Full Time | 12,148.31 |
| 44 | Boop | Jaide C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 45 | Bowen | Carrie V. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 46 | Boyce | Nicole R. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 47 | Branham | Danielle L. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 48 | Branham | Kayla L. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 49 | Brinkman | Mairi | 15.0000 | Hourly | Full Time | 5,160.00 |
| 50 | Brock | Brandon | 14.0000 | Hourly | Full Time | 4,816.00 |
| 51 | Brock | Samantha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 52 | Brooks | Morissa L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 53 | Brooks | Shamya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 54 | Brown | Brianna | 15.0000 | Hourly | Part Time | 2,700.00 |
| 55 | Brown | Phylena | 15.0000 | Hourly | Full Time | 5,160.00 |

DocuSign Envelope ID: 9BD8704A-7C9E-450C-B778-EE23FA667AA1

|  | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 56 | Brown | Savannah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 57 | Brown | Shanya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 58 | Brown | Zakyela R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 59 | Bryan | Melissa J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 60 | Buford | Latoya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 61 | Burke | Danielle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 62 | Burton | Kenzel B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 63 | Butler | Amber | 14.0000 | Hourly | Full Time | 4,816.00 |
| 64 | Butler | Kelly T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 65 | Cage | Aaliyah M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 66 | Calcagno | Kayla | 14.0000 | Hourly | Part Time | 2,880.00 |
| 67 | Cannon | Kathryn L. | 17.4200 | Hourly | Full Time | 5,992.48 |
| 68 | Cannon | Shana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 69 | Cantu | Karleigh A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 70 | Caraballo | Danny | 15.0000 | Hourly | Full Time | 5,160.00 |
| 71 | Caraballo | Sandra J. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 72 | Carbonel | Dominique | 15.0000 | Hourly | Full Time | 5,160.00 |
| 73 | Carmona | Crystal | 15.0000 | Hourly | Full Time | 5,160.00 |
| 74 | Cashaw | Cameron | 15.0000 | Hourly | Part Time | 2,635.71 |
| 75 | Caywood | Briana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 76 | Celestin | Kristen | 14.0000 | Hourly | Full Time | 4,816.00 |
| 77 | Celi | Michael | 14.0000 | Hourly | Full Time | 4,816.00 |
| 78 | Cerda | Jessica | 15.0000 | Hourly | Full Time | 5,160.00 |
| 79 | Chesebro | Tamara G. | 26.4423 | Hourly | Full Time | 9,096.15 |
| 80 | Chiles | Brittany L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 81 | Ciecierski | Kayla B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 82 | Clark | Shakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 83 | Clarke | Courtney J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 84 | Clarke | Shaniya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 85 | Clay | Patrick T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 86 | Cobb | Alex M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 87 | Colbert | Alissa N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 88 | Condon | Laurie L. | 18.4000 | Hourly | Full Time | 6,329.60 |
| 89 | Connell | Terriann | 15.0000 | Hourly | Full Time | 5,160.00 |
| 90 | Conner | Albert | 14.0000 | Hourly | Part Time | 2,280.00 |
| 91 | Cooke | Maya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 92 | Cooke | Mona | 15.0000 | Hourly | Part Time | 2,828.57 |
| 93 | Cooper | Jocile S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 94 | Cordes | Madeline M. | 22.9558 | Salaried | Full Time | 7,870.52 |
| 95 | Coressel | Jade N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 96 | Corley | Christina | 15.0000 | Hourly | Full Time | 5,160.00 |
| 97 | Costa | Chelsey M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 98 | Creekmore | Sherril | 14.0000 | Hourly | Full Time | 4,816.00 |
| 99 | Creer | Brennen J. | 120.1923 | Salaried | Full Time | 41,208.65 |
| 100 | Cunningham | Tenise | 15.0000 | Hourly | Full Time | 5,160.00 |
| 101 | Cutcher | Madyson | 14.0000 | Hourly | Full Time | 4,816.00 |
| 102 | Dangler | Erica L. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 103 | Daniels | Arianna M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 104 | David | Samuel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 105 | Day | Skyler J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 106 | Dean | Nicholas W. | 40.8654 | Salaried | Full Time | 14,010.94 |
| 107 | Deon-Jones | Carolyn | 15.0000 | Hourly | Full Time | 5,160.00 |
| 108 | Dey | Ashley | 14.0000 | Hourly | Full Time | 4,816.00 |
| 109 | Diallo | Abdoulaye | 14.0000 | Hourly | Full Time | 4,816.00 |
| 110 | Distasio | Penny | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 111 | Dixon | Jazzmanye | 14.0000 | Hourly | Full Time | 4,816.00 |
| 112 | Dixon | Vanessa | 14.0000 | Hourly | Part Time | 4,800.00 |
| 113 | Donald | Tanaiya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 114 | Donaldson | James A. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 115 | Douglas | Kulashawndrea I. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 116 | Downard | Serina | 14.0000 | Hourly | Full Time | 4,816.00 |
| 117 | Drees | Isaac J. | 18.2200 | Hourly | Full Time | 6,267.68 |
| 118 | Dukes | Jennifer R. | 26.9800 | Hourly | Full Time | 9,281.12 |
| 119 | Dulyea | Jessica | 14.0000 | Hourly | Part Time | 2,520.00 |
| 120 | Duma | Lori J. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 121 | Duncan II | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 122 | Dunn | Lindsay | 14.0000 | Hourly | Full Time | 4,816.00 |
| 123 | Duran | Gloria Y. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 124 | Durden | Ayana S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 125 | Earl | Sonya | 15.0000 | Hourly | Full Time | 5,160.00 |
| 126 | Eason | David P. | 17.2788 | Salaried | Full Time | 5,924.16 |
| 127 | Ebanks | Shawand S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 128 | Edwards | Kenzie M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 129 | Edwards | Peterson D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 130 | Edwards | Tytiana T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 131 | Elkins | Amy M. | 20.4800 | Hourly | Full Time | 7,045.12 |
| 132 | Escarment | Verlencia | 15.0000 | Hourly | Part Time | 2,828.57 |
| 133 | Espejo | Amelia R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 134 | Essex | Kaytlyn | 14.0000 | Hourly | Full Time | 4,816.00 |
| 135 | Ferrell | Tashya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 136 | Fifer | Breanne C. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 137 | Fishpaw | Austin A. | 18.0000 | Hourly | Full Time | 6,192.00 |
| 138 | Flanagan | Lorrine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 139 | Flanary | Coralee D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 140 | Fleming | Rachel J. | 28.8462 | Salaried | Full Time | 9,890.08 |
| 141 | Fletcher | Cherish B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 142 | Flowers | Mesha D. | 36.0577 | Salaried | Full Time | 12,362.60 |
| 143 | Fortman | Sara | 14.0000 | Hourly | Full Time | 4,816.00 |
| 144 | Foxworth | Shaunte | 14.0000 | Hourly | Part Time | 1,260.00 |
| 145 | Francis | Sharmilla | 15.0000 | Hourly | Part Time | 2,828.57 |
| 146 | Francois | Kenyari M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 147 | Franklin-Griffin | Kayla L. | 16.8269 | Salaried | Full Time | 5,769.21 |
| 148 | Frazier | Jasmine | 15.0000 | Hourly | Full Time | 5,160.00 |
| 149 | Fredrick | Melody R. | 22.1154 | Salaried | Full Time | 7,582.39 |
| 150 | Frost | Breanna | 15.0000 | Hourly | Full Time | 5,160.00 |
| 151 | Fuentes | Danielle N. | 27.8800 | Salaried | Full Time | 9,558.83 |
| 152 | Fuselier | Brian | 14.0000 | Hourly | Full Time | 4,816.00 |
| 153 | GARCIA | LATRINA | 14.0000 | Hourly | Full Time | 4,816.00 |
| 154 | Garrett | Quiana | 15.0000 | Hourly | Full Time | 5,160.00 |
| 155 | Garrett | Taquilla R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 156 | Gibbs | Shakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 157 | Gibbs | Shyenne | 14.0000 | Hourly | Full Time | 4,816.00 |
| 158 | Gilliard | Theodosha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 159 | Gleeton | Tamara | 14.0000 | Hourly | Full Time | 4,816.00 |
| 160 | Gomez | Fernando J. | 26.4423 | Salaried | Full Time | 9,065.90 |
| 161 | Goodwyn | Quaaneiruh | 14.2500 | Hourly | Full Time | 4,902.00 |
| 162 | Graff | Brittnee | 14.0000 | Hourly | Part Time | 2,460.00 |
| 163 | Grant | Abigail | 14.0000 | Hourly | Full Time | 4,816.00 |
| 164 | Grant | Addi J. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 165 | Green | Jada | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 166 | Greene | Megan M. | 24.0385 | Hourly | Full Time | 8,269.23 |
| 167 | Green-Harris | Raven | 14.0000 | Hourly | Full Time | 4,816.00 |
| 168 | Griffin Jr. | Stephen L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 169 | Gullufsen | Krista | 14.0000 | Hourly | Part Time | 3,120.00 |
| 170 | Hannah | Faith L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 171 | Hanna-Martinez | Sophia T. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 172 | Hardy | Rachel | 15.0000 | Hourly | Part Time | 2,828.57 |
| 173 | Hardy | Susan | 14.0000 | Hourly | Full Time | 4,816.00 |
| 174 | Harris | Elijah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 175 | Harris | Felicia | 14.0000 | Hourly | Full Time | 4,816.00 |
| 176 | Harris | Micala N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 177 | Harris | Trinity | 14.0000 | Hourly | Part Time | 3,600.00 |
| 178 | Hart | Adam | 14.0000 | Hourly | Full Time | 4,816.00 |
| 179 | Hatfield | Chelsea | 14.0000 | Hourly | Part Time | 2,280.00 |
| 180 | Hayden | Danielle N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 181 | Hayes | Whitney | 14.0000 | Hourly | Full Time | 4,816.00 |
| 182 | Hays | Alyssa M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 183 | Hearn | Noah C. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 184 | Heimrich | Jea'Anna C. | 22.5962 | Salaried | Full Time | 7,747.23 |
| 185 | Henke | Abbigail S. | 14.0000 | Hourly | Part Time | 2,760.00 |
| 186 | Henry | Michelle D. | 14.0000 | Hourly | Part Time | 2,220.00 |
| 187 | Henson | Myesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 188 | Herbert | Porscha N. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 189 | Hernandez | Jasmine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 190 | Hernandez | Marque E. | 48.0769 | Salaried | Full Time | 16,483.46 |
| 191 | Herrera | Christian A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 192 | Herring | Tytianna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 193 | Hesterman | Alyssa B. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 194 | Hicks | Natalia L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 195 | Hill | Jameka | 14.0000 | Hourly | Full Time | 4,816.00 |
| 196 | Hinkforth | Justin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 197 | Hite | Kristopher C. | 14.2500 | Hourly | Full Time | 4,902.00 |
| 198 | Holmes | Lindsay M. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 199 | Holtzberger | Chantel R. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 200 | Homer | Kaley R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 201 | Horne | Nyesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 202 | Howard | Kyle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 203 | Howell | Zoey M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 204 | Huber | Eliseo | 14.0000 | Hourly | Full Time | 4,816.00 |
| 205 | Huerta | Alina A. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 206 | Hughes | Darmeika G. | 23.5550 | Salaried | Full Time | 8,075.97 |
| 207 | Hutchison | Shanika | 14.0000 | Hourly | Part Time | 3,600.00 |
| 208 | Ingram | Radiance | 14.0000 | Hourly | Part Time | 3,060.00 |
| 209 | Inniss | Aidien | 14.0000 | Hourly | Full Time | 4,816.00 |
| 210 | Jackson | Chasity L. | 16.5000 | Hourly | Full Time | 5,676.00 |
| 211 | Jackson | Isaac | 14.0000 | Hourly | Full Time | 4,816.00 |
| 212 | Jackson | Keenan | 14.0000 | Hourly | Full Time | 4,816.00 |
| 213 | James | VaNiyah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 214 | Jenkins | Rachelle | 15.0000 | Hourly | Part Time | 2,057.14 |
| 215 | Jenkins | Ragean J. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 216 | Johnson | Angela K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 217 | Johnson | Cassie N. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 218 | Johnson | Chelsea L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 219 | Johnson | Denise D. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 220 | Johnson | Lakesha | 14.0000 | Hourly | Part Time | 4,020.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 221 | Johnson | Zandra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 222 | Jones | Sierra R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 223 | Jones | Telisha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 224 | Joniaux | Brittany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 225 | Joseph | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 226 | Joyner | Margarita | 14.0000 | Hourly | Full Time | 4,816.00 |
| 227 | Kalu | Angel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 228 | Keeran | Jessica M. | 18.1500 | Hourly | Full Time | 6,243.60 |
| 229 | Kemp | Symphony L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 230 | Kendrick III | John L. | 14.0000 | Hourly | Part Time | 2,580.00 |
| 231 | Kennedy | Alyssa | 15.0000 | Hourly | Full Time | 5,160.00 |
| 232 | Kilbourn | Victoria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 233 | Kindilien | Michele L. | 17.3077 | Hourly | Full Time | 5,953.85 |
| 234 | King | Jantel | 14.0000 | Hourly | Part Time | 2,640.00 |
| 235 | King | Mysha K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 236 | King | Ricardo A. | 120.1923 | Salaried | Full Time | 41,208.65 |
| 237 | Kirksey | Michael | 14.0000 | Hourly | Full Time | 4,816.00 |
| 238 | Kirksey | Tierra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 239 | Kosovich | Kenneth R. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 240 | Krill | Britny M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 241 | Kulczyk | Caitlin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 242 | LaBelle | Jessica | 14.0000 | Hourly | Part Time | 2,460.00 |
| 243 | Lacy | Christina L. | 18.4200 | Salaried | Full Time | 6,315.41 |
| 244 | Laform | Ashton B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 245 | Laverde | Nathalia | 14.0000 | Hourly | Part Time | 2,700.00 |
| 246 | Leatch-Williams | Gay Y. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 247 | Leininger | Theresa K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 248 | Limon | Justene | 14.0000 | Hourly | Part Time | 1,620.00 |
| 249 | Link | Amber Jo R. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 250 | Logan | Colonda | 14.0000 | Hourly | Part Time | 2,400.00 |
| 251 | Lora | Anushka | 15.0000 | Hourly | Full Time | 5,160.00 |
| 252 | Lubin | Duvivier | 14.0000 | Hourly | Full Time | 4,816.00 |
| 253 | Lynott | Paula A. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 254 | Madewell | Marisa | 14.0000 | Hourly | Part Time | 1,500.00 |
| 255 | Magazine | Aque | 14.2500 | Hourly | Full Time | 4,902.00 |
| 256 | Maiden | Reanna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 257 | Malinasky | Tayler | 14.0000 | Hourly | Full Time | 4,816.00 |
| 258 | Marchese | Giuliana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 259 | Martin | Kyla | 14.0000 | Hourly | Full Time | 4,816.00 |
| 260 | Mccardell | Macknicha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 261 | McCarter | Bekah L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 262 | McFarland | Constance | 14.0000 | Hourly | Full Time | 4,816.00 |
| 263 | Mendez | Olivia J. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 264 | Mendoza | Angela N. | 12.0000 | Hourly | Full Time | 4,128.00 |
| 265 | Meneese | Alana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 266 | Metcalf | James W. | 33.6538 | Salaried | Full Time | 11,538.42 |
| 267 | Miller | Destiny | 14.0000 | Hourly | Full Time | 4,816.00 |
| 268 | Miller | Julie W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 269 | Miller | Kelly J. | 18.8000 | Hourly | Part Time | 2,578.29 |
| 270 | Miller (Cadle) | Angel M. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 271 | Minor | Prisilla | 14.0000 | Hourly | Part Time | 3,060.00 |
| 272 | Mitchell | Amber M. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 273 | Mitchell Sr. | Jalil K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 274 | Moats | Noah W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 275 | Mobley | Florence | 14.0000 | Hourly | Full Time | 4,816.00 |

|     | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|-----|-----------|-----------|-------------|---------------|----------------|-------------------|
| 276 | Mohamed | Mohamed | 14.0000 | Hourly | Part Time | 4,800.00 |
| 277 | Montes | Elizabeth S. | 17.7300 | Hourly | Full Time | 6,099.12 |
| 278 | Moore | Erica | 14.0000 | Hourly | Full Time | 4,816.00 |
| 279 | Moore Jr. | Jamal | 14.0000 | Hourly | Full Time | 4,816.00 |
| 280 | Morris | LaKeya M. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 281 | Morrison | Stacy B. | 27.4038 | Salaried | Full Time | 9,395.57 |
| 282 | Mower | Jennifer L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 283 | Moyer | Christen N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 284 | Mozo | Doricela N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 285 | Mucherson | Destiney M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 286 | Mueller | Amber | 14.0000 | Hourly | Part Time | 2,460.00 |
| 287 | Mueller | Jeffery | 14.0000 | Hourly | Full Time | 4,816.00 |
| 288 | Murray | Amanda L. | 19.0100 | Hourly | Full Time | 6,539.44 |
| 289 | Nails | Temerria L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 290 | Nash | Tamaresha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 291 | Neuenschwander | Britzi M. | 14.0000 | Hourly | Part Time | 2,160.00 |
| 292 | Newsome | Troyan S. | 14.0000 | Hourly | Part Time | 3,060.00 |
| 293 | Nicholas | Arielle N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 294 | Nichols | Holland T. | 28.0000 | Salaried | Full Time | 9,599.97 |
| 295 | Noel | Emily R. | 20.2100 | Hourly | Full Time | 6,952.24 |
| 296 | Noriega | Heidy | 15.0000 | Hourly | Part Time | 2,828.57 |
| 297 | Obee | Maliik | 14.0000 | Hourly | Full Time | 4,816.00 |
| 298 | Ohren | Joshua F. | 18.4200 | Hourly | Full Time | 6,336.48 |
| 299 | O'Leary | Kayla R. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 300 | O'Neal | Tavares | 14.0000 | Hourly | Full Time | 4,816.00 |
| 301 | Osborne | Jared Z. | 21.6300 | Hourly | Full Time | 7,440.72 |
| 302 | Owens | Alexis | 14.0000 | Hourly | Full Time | 4,816.00 |
| 303 | Owens | Shayne J. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 304 | Owensby | Jade | 15.0000 | Hourly | Full Time | 5,160.00 |
| 305 | Pagan | Crismari | 14.0000 | Hourly | Full Time | 4,816.00 |
| 306 | Pagan | Sydni | 14.0000 | Hourly | Full Time | 4,816.00 |
| 307 | Pang | Chiwah | 15.0000 | Hourly | Full Time | 5,160.00 |
| 308 | Parker | Collin A. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 309 | Patterson | Domynique | 14.0000 | Hourly | Full Time | 4,816.00 |
| 310 | Payne | Clayton | 14.0000 | Hourly | Full Time | 4,816.00 |
| 311 | Payne | Kenneth | 14.0000 | Hourly | Full Time | 4,816.00 |
| 312 | PeeHolder | Rose | 15.0000 | Hourly | Full Time | 5,160.00 |
| 313 | Peete | Bria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 314 | Pena | Kiara | 14.0000 | Hourly | Part Time | 2,400.00 |
| 315 | Peterson (LaChance) | Meagan L. | 17.7600 | Hourly | Full Time | 6,109.44 |
| 316 | Petrichor | Nicholas E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 317 | Pickens | Gail L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 318 | Pickett | Porchia L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 319 | Pierre | Mydine B. | 14.0000 | Hourly | Part Time | 2,520.00 |
| 320 | Pirzada | Fariha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 321 | Powell | Whitney A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 322 | Prado | Alexandra N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 323 | Price | Jahneel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 324 | Primeau | Matthew T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 325 | Prymer | Andra L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 326 | Quigley | Jacob | 14.0000 | Hourly | Full Time | 4,816.00 |
| 327 | Ramsey | Elizabeth | 14.0000 | Hourly | Full Time | 4,816.00 |
| 328 | Reed | Deborah A. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 329 | Reed | Mackie | 15.0000 | Hourly | Full Time | 5,160.00 |
| 330 | Reed (Gomes De Souza) | Stephannie L. | 28.8462 | Salaried | Full Time | 9,890.08 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 331 | Reid | Shuntoria | 15.0000 | Hourly | Part Time | 2,828.57 |
| 332 | Reyna | April | 15.0000 | Hourly | Full Time | 5,160.00 |
| 333 | Reynolds | Jamie E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 334 | Richey | Loren | 14.0000 | Hourly | Part Time | 3,060.00 |
| 335 | Ridgway | Devin L. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 336 | Rivas | Summer L. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 337 | Rivera | Ivanjenny | 15.0000 | Hourly | Part Time | 2,700.00 |
| 338 | Roberts | Nickisha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 339 | Robinson | Amanda T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 340 | Robinson | Daejah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 341 | Rodriguez | Ciji | 15.0000 | Hourly | Full Time | 5,160.00 |
| 342 | Rogers | An'Dra E. | 14.0000 | Hourly | Part Time | 2,760.00 |
| 343 | Routson II | Christopher C. | 14.0000 | Hourly | Part Time | 2,220.00 |
| 344 | Royal | Kaige M. | 25.0000 | Hourly | Full Time | 8,600.00 |
| 345 | Sam | Brandon J. | 14.0000 | Hourly | Part Time | 1,680.00 |
| 346 | Sanchez | Ashley R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 347 | Sanchez-Alvarez | Melissa | 14.0000 | Hourly | Part Time | 1,800.00 |
| 348 | Santiago | Andializ | 14.0000 | Hourly | Full Time | 4,816.00 |
| 349 | Sasse | Kayla | 14.0000 | Hourly | Full Time | 4,816.00 |
| 350 | Savini | Commodius | 15.0000 | Hourly | Full Time | 5,160.00 |
| 351 | Savoy | Tanya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 352 | Saxton | Trinity E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 353 | Scattergood | Jane E. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 354 | Schatz | Melissa L. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 355 | Schorling | Timothy S. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 356 | Schumacher | Trinity | 15.0000 | Hourly | Full Time | 5,160.00 |
| 357 | Scott | Alyssa M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 358 | Seldon | Jakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 359 | Sello | April D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 360 | Senior | Yuleisi A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 361 | Sephus | Nyla M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 362 | Shabazz | Kalifa | 15.0000 | Hourly | Full Time | 5,160.00 |
| 363 | Shawoosh | Desiree N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 364 | Shenuski | Alina | 15.0000 | Hourly | Part Time | 2,700.00 |
| 365 | Shingleton | Juliann M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 366 | Shirley | Kaysonie | 15.0000 | Hourly | Full Time | 5,160.00 |
| 367 | Shook | Pamela S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 368 | Simmons | Alies | 14.0000 | Hourly | Full Time | 4,816.00 |
| 369 | Simpson | Mikalah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 370 | Sims | Tyler G. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 371 | Small | Ann M. | 16.3900 | Hourly | Full Time | 5,638.16 |
| 372 | Smith | Andrilei | 15.0000 | Hourly | Full Time | 5,160.00 |
| 373 | Smith | Britney | 14.0000 | Hourly | Full Time | 4,816.00 |
| 374 | Smith | Janecia S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 375 | Smith | Kierstin | 14.0000 | Hourly | Part Time | 2,280.00 |
| 376 | Smith | Sade L. | 14.0000 | Hourly | Part Time | 2,520.00 |
| 377 | Snider | Gage A. | 24.0385 | Hourly | Full Time | 8,269.23 |
| 378 | Sowers | Samantha R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 379 | Spalding Smith | Taylor | 14.0000 | Hourly | Full Time | 4,816.00 |
| 380 | Spotts | Jazmynique | 14.0000 | Hourly | Full Time | 4,816.00 |
| 381 | Stantz | Jessica D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 382 | Stantz | Kenyotta L. | 19.2308 | Salaried | Full Time | 6,593.38 |
| 383 | Stark | Kaylyn R. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 384 | Starry | Michelle A. | 23.0000 | Salaried | Full Time | 7,885.69 |
| 385 | Stevens | Jennifer | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 386 | Stewart | Jasmin | 15.0000 | Hourly | Full Time | 5,160.00 |
| 387 | Stewart | Shania | 14.0000 | Hourly | Full Time | 4,816.00 |
| 388 | Stewart | Tiffany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 389 | Stokes | LaShara | 14.0000 | Hourly | Part Time | 2,520.00 |
| 390 | Stork | Caitlynn G. | 19.1200 | Hourly | Full Time | 6,577.28 |
| 391 | Stout | Leilani | 14.0000 | Hourly | Full Time | 4,816.00 |
| 392 | Stout | Shauna J. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 393 | Strain | Tracey E. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 394 | Strickland | Justice | 18.2692 | Salaried | Full Time | 6,263.72 |
| 395 | Sullivan | Danielle M. | 31.2500 | Salaried | Full Time | 10,714.25 |
| 396 | Sweinhagen | Kalee L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 397 | Tague | Brandon A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 398 | Taylor | Mya | 14.0000 | Hourly | Part Time | 3,300.00 |
| 399 | Tedrow | Amanda W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 400 | Temple | Tyler A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 401 | Tenego | Duriane | 14.0000 | Hourly | Full Time | 4,816.00 |
| 402 | Thomas | David L. | 31.2500 | Salaried | Full Time | 10,714.25 |
| 403 | Thomas | Khalile | 14.0000 | Hourly | Full Time | 4,816.00 |
| 404 | Thompson | Jamiah L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 405 | Thompson | Olivia | 16.0000 | Hourly | Full Time | 5,504.00 |
| 406 | Thornsberry | Rachael H. | 17.5000 | Hourly | Full Time | 6,020.00 |
| 407 | Tillman | Jacoria A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 408 | Tinney | Chana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 409 | Toledo | Joseph G. | 28.8462 | Salaried | Full Time | 9,890.08 |
| 410 | Toth | Michael S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 411 | Tumey | Caron | 14.0000 | Hourly | Full Time | 4,816.00 |
| 412 | Turner | Kimberly M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 413 | Tyson | Krissy E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 414 | Upchurch | Lakesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 415 | Valdez | Jeremiah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 416 | Valdiserri | Jay | 14.0000 | Hourly | Full Time | 4,816.00 |
| 417 | Van Curen | KayLyne R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 418 | Van Hook | Nathan J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 419 | Vandemark | Jessica L. | 40.8654 | Salaried | Full Time | 14,010.94 |
| 420 | Vaughan | Kelsey M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 421 | Vaughn | Paris | 14.0000 | Hourly | Full Time | 4,816.00 |
| 422 | Venable | Traniece | 14.0000 | Hourly | Full Time | 4,816.00 |
| 423 | Wann | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 424 | Ward | Sarah | 14.0000 | Hourly | Part Time | 2,040.00 |
| 425 | Washington | Tyra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 426 | Watson | Candice | 14.0000 | Hourly | Full Time | 4,816.00 |
| 427 | Watts | Eeliana M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 428 | Webb | Samantha C. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 429 | Wells | Alanna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 430 | Westbrook | Diamond | 14.0000 | Hourly | Full Time | 4,816.00 |
| 431 | Whaley | Jamillah C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 432 | Whaley | Jessica M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 433 | White | Mario | 14.0000 | Hourly | Full Time | 4,816.00 |
| 434 | Whitehead | Tenecia N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 435 | Wilkins | Amber M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 436 | Williams | Alonzo | 14.0000 | Hourly | Full Time | 4,816.00 |
| 437 | Williams | Darlene N. | 15.3000 | Hourly | Full Time | 5,263.20 |
| 438 | Williams | Lakeisha | 14.0000 | Hourly | Part Time | 2,700.00 |
| 439 | Williams | Lakendria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 440 | Williams | Richard I. | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 441 | Williams | Tamiesha L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 442 | Wilson | Brian C. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 443 | Wilson | Jenna W. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 444 | Wilson | Lacey | 14.0000 | Hourly | Full Time | 4,816.00 |
| 445 | Wilson | Patrice | 14.0000 | Hourly | Full Time | 4,816.00 |
| 446 | Wilson | Tashia M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 447 | Woodley | Lashonna | 15.0000 | Hourly | Full Time | 5,160.00 |
| 448 | Woods | Kanisha T. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 449 | Woolley | Brendan | 15.0000 | Hourly | Full Time | 5,160.00 |
| 450 | Wright | Chanda C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 451 | Wright | Kemia | 14.0000 | Hourly | Full Time | 4,816.00 |
| 452 | Wright | Tiara | 14.0000 | Hourly | Part Time | 2,520.00 |
| 453 | Yoho | Tessa A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 454 | Youngker | Rachel M. | 33.6538 | Salaried | Full Time | 11,538.42 |
| 455 | Zendejas | Nehemiah P. | 15.0000 | Hourly | Full Time | 5,160.00 |

2,403,667.98

# EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
WESTERN DIVISION

Theresa Leininger,                        Case No. 3:22 CV 394
*on behalf of herself and all others*
*similarly situated,*                     ORDER APPROVING RENEWED
                                          REQUEST FOR DEFAULT JUDGMENT
                    Plaintiff,            FOLLOWING CLASS CERTIFICATION

          -vs-                            JUDGE JACK ZOUHARY

Mammoth Tech Inc.,

                    Defendant.


Before this Court is the renewed Motion (Doc. 16) by Theresa Leininger ("Plaintiff" or "Class

Representative") on behalf of herself and on behalf of the certified class of similarly situated former

employees she represents (the "Class") for default judgment and quantification of damages against

Defendant Mammoth Tech, Inc. ("Defendant") pursuant to Federal Civil Rule 55, on the grounds

that Defendant failed to answer Plaintiff's Complaint and has failed to appear or otherwise defend

this action. The relief sought in Plaintiff's renewed Motion, adequately supported, provides

sufficient evidence to reasonably demonstrate the amount of the Class WARN Act wages owed

under 29 U.S.C. § 2104(a)(1)(A).

On March 11, 2022, Plaintiff filed the above captioned litigation (the "WARN Litigation")

on behalf of herself and on behalf of all similarly situated former employees against Defendant to

recover sixty (60) days' pay and benefits under the Worker Adjustment and Retraining Notification

(WARN) Act of 1988 (29 U.S.C. §§ 2101 - 2109) (Doc. 1).

Defendant was served pursuant to Federal Civil Rule 4(e) with the Summons and Complaint via certified mail at 1250 Geneva Boulevard, Defiance, OH 43512 (Defendant's business address listed with the State of Ohio) on March 19, 2022. Given the date of service, response was due on April 11, 2022. Defendant failed to respond.

In the WARN Litigation, Plaintiff alleges that she, along with nearly five hundred other similarly situated former employees (the "Other Similarly Situated Former Employees"), suffered an employment loss, without cause on their part, as a result of the plant closing ordered by Defendant at its facility located in Defiance, OH (the "Facility") on or about March 2, 2022. Plaintiff further alleges that, prior to their terminations, neither Plaintiff nor the Other Similarly Situated Former Employees received written notice that complied with the requirements of the WARN Act.

The WARN Act requires, in general, that an employer give sixty days' advance written notice to affected employees before ordering a mass layoff or plant closing. *See* 29 U.S.C. § 2102. *See also Calloway v. Caraco Pharm. Labs., Ltd.*, 800 F.3d 244, 251 (6th Cir. 2015) ("The WARN Act requires employers to give a 60-day notice to affected employees before a plant closing or mass layoff."). The goal of the WARN Act is to "give workers and their families some transition time to adjust to the prospective loss of employment, to seek and obtain alternative jobs and, if necessary, to enter skill training or retraining that will allow these workers to successfully compete in the job market." *Calloway*, 800 F.3d at 251, (*quoting* 20 C.F.R. § 639.1(a)). The notice must be given by a method that is reasonably designed to ensure "receipt of notice at least 60 days before separation." 20 C.F.R. § 639.8.

The general rule under the WARN Act is that notice must be given sixty days in advance, 29 U.S.C. § 2102(a); and if notice is not given, then the employer is liable for back pay to each

2

aggrieved employee for "each day of the violation," 29 U.S.C. § 2104(a). Courts have consistently held that an employer that does not comply with the WARN Act's statutory notice mandate is barred from relying on any WARN statutory defenses as a matter of law and is liable for the full sixty days' wages and benefits for each affected employee. *See, e.g.*, *In re Quantegy, Inc.*, 343 B.R. 689, 695–96 (Bankr. D. Ala. 2006); *In re Tweeter Opco, Inc.*, 453 B.R. 534, 546–47 (Bankr. D. Del. 2011); *Organogenesis*, 331 B.R. 500 (D. Mass. 2005).

On July 14, 2022, Plaintiff applied for entry of default (Doc. 5) and also filed a Motion for default judgment, setting limited discovery and a hearing on damages (Doc. 6).

On July 15, 2022, the Clerk entered a default against Defendant (Doc. 7).

On August 16, 2022, this Court entered a notice of hearing on Plaintiffs' Motion for default. The hearing was set for September 9, 2022.

On September 6, 2022, Plaintiff's counsel filed a declaration in support of default judgment and damages (Doc. 8).

On September 9, 2022, this Court expressed concerns that a class had not been certified and later entered an Order granting Plaintiff leave to file supplemental materials by October 10, 2022.

Plaintiff then filed a motion to extend the time period to submit supplemental materials through and including October 20, 2022 (Doc. 13). This motion was granted on October 11, 2022.

On October 20, 2022, Plaintiff filed a motion for class certification (Doc. 14). The WARN Act allows a person seeking to enforce WARN liability to sue on behalf of other persons similarly situated. 29 U.S.C. § 2104(a)(5).

On November 1, 2022, this Court held a hearing on the motion for class certification. During the hearing, this Court signaled the motion for class certification should be granted.

3

On November 3, 2022, this Court entered an Order certifying a class pursuant to Federal Civil Rule 23 comprised of all former employees of Defendant who worked at, or reported to, or were assigned work from the facility located at 1250 Geneva Boulevard, Defiance, OH 43512 (the "Facility") and were terminated, without cause on their part, on or about March 2, 2022 and thereafter, who do not file a timely request to opt-out of the class (the "Class"); (b) appointing Plaintiff as Class Representative; (c) appointing The Gardner Firm, P.C., Lankenau & Miller, LLP and Brennan, Manna & Diamond, LLC as Class Counsel; (d) approving the form and manner of Notice to the Class. (Doc. 15)

Notice to the class was to be mailed within ten days of entry of the Order and any Class members who wished to opt-out were to complete and submit an opt-out form (included with the Class Notice) no later than thirty-five days after the date of mailing. All requests for exclusion received after that date would not be effective, and any person who sent a late request would be a member of the Class and would be bound in the same way and to the same extent as all other Class Members. (Id.)

As shown in the Declaration of Class Counsel (Doc. 16-1), this Court-approved Class Notice was mailed to the Class members on November 11, 2022 and contained an opt-out deadline of December 16, 2022. Only one Class member (Mackenzie R. Monteith) chose to exclude by submitting a timely opt-out form to Class Counsel.

On December 20, 2022, this Court entered an Order denying the motion for default without prejudice and permitting Plaintiff to renew the damages request following establishment of Class membership.

On March 1, 2023, Plaintiff filed a renewed motion for default, with supporting evidence, following class certification (Doc. 16).

4

In the renewed motion, Plaintiff seeks WARN Act pay for herself and each of the Class members, as reflected on the Class spreadsheet (Doc. 16-3). Plaintiff's renewed request for damages reasonably demonstrates that the Class WARN Act wages owed under 29 U.S.C. § 2104(a)(1)(A) of the WARN Act are, in the aggregate, Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) (*see* Doc. 16-3).

Accordingly, this Court awards, and judgment is entered, in favor of the Plaintiff Class in the aggregate amount of Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98).

IT IS SO ORDERED.

_____*s/ Jack Zouhary*_____
JACK ZOUHARY
U. S. DISTRICT JUDGE

March 29, 2023

5

DocuSign Envelope ID: 42978A99-0775-4891-A33B-58C759C854D5

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**

| In re:<br><br>**MAMMOTH TECH, INC.**<br><br>    **Alleged Debtor** | **Case No.** |
|---|---|

<u>**DECLARATION IN SUPPORT OF**</u>
<u>**AN INVOLUNTARY PETITION AGAINST MAMMOTH TECH, INC.**</u>

  1.  I, Theresa Leininger,  am a former employee of Mammoth Tech, Inc ("Alleged

Debtor" or "Defendant").  I worked at the Alleged Debtor's facility located at 1250 Geneva

Boulevard, Defiance, OH (the "Facility") until the Alleged Debtor terminated me on or about

March 2, 2022, along with hundreds of other employees who worked at, or reported to, or were

assigned work from the Facility, without cause on our part as a result of the shutdown of Alleged

Debtor's business ("Similarly Situated Employees").

  2.  I currently reside in Defiance, OH.

  3.  On March 11, 2022, I filed a class action complaint in the United States District

Court for the Northern District of Ohio (the "<u>WARN Litigation</u>") on behalf of myself and on behalf

of all similarly situated former employees against Alleged Debtor to recover sixty (60) days' pay

and benefits under the Worker Adjustment and Retraining Notification (<u>WARN</u>) Act of 1988 (29

U.S.C. §§ 2101 - 2109). Case No.: 3:22-cv-00394-JZ.

  4.  The Alleged Debtor failed to answer the complaint and has failed to appear or

otherwise defend the WARN Litigation.

  5.  On November 3, 2022, the Court entered an Order certifying a class pursuant

to Fed. R. Civ. P. 23 comprised of all former employees of Defendant who worked at, or

reported to, or were assigned work from the facility located at 1250 Geneva Boulevard,

1

Defiance, OH 43512 and were terminated, without cause on their part, on or about March 2, 2022 and thereafter, who do not file a timely request to opt-out of the class (the "Class"); (b) appointing Plaintiff as Class Representative; (c) appointing The Gardner Firm, P.C., Lankenau & Miller, LLP and Brennan, Manna & Diamond, LLC as Class Counsel; (d) approving the form and manner of Notice to the Class. Notice to the class was to be mailed within ten days of entry of the Order and any Class members who wished to opt-out were to complete and submit the opt-out form (included with the Class Notice) so that it was received no later than thirty-five days after the date of mailing. All requests for exclusion received after that date would not be effective, and any person who sent a late request would be a member of the Class and would be bound in the same way and to the same extent as all other Class Members.

6.      The Court-approved Class Notice was mailed to the Class Members on November 11, 2022 and contained an opt-out deadline of December 16, 2022. Only one Class member chose to exclude by submitting a timely opt-out form.

7.      On March 1, 2023, I filed a motion for default judgment seeking WARN Act wages under 29 U.S.C. §2104(a)(1)(A) "(the WARN Act") in the aggregate of, Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) for myself and each of the Class Members as reflected on the attached Class Spreadsheet (Exhibit 1).

8.      On March 29, 2023 the Court entered the attached judgment in favor of the Plaintiff Class in the aggregate amount of Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) (Exhibit 2).

2

DocuSign Envelope ID: 42978A99-0775-4891-A33B-58C759C854D5

9.    As of April 26, 2023, there remains due the entire sum of $2,403,667.98 by Mammoth Tech, Inc., none of which has been paid.

1.    I personally hold an unsecured claim of $4,816 owed by Mammoth Tech, Inc. as part of the judgment entered against Mammoth Tech. (See attached Exhibit 1).

2.    I have signed an Involuntary Petition to evidence my joinder to the Petition.

3.    The claim is unsecured, liquidated, noncontingent and is not subject to a bona fide dispute.

4.    I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on December 6 , 2023

DocuSigned by:

12/6/2023

By:

3

DocuSign Envelope ID: 42978A99-0775-4891-A33B-58C759C854D5

# EXHIBIT 1

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 1 | Adedun | Doyin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 2 | Agyei | Grace B. | 14.0000 | Hourly | Part Time | 2,820.00 |
| 3 | Akers | Elonda | 14.0000 | Hourly | Full Time | 4,816.00 |
| 4 | Anderson | Reslyn | 14.0000 | Hourly | Full Time | 4,816.00 |
| 5 | Anderson (Blair) | Chrisi A. | 72.1154 | Salaried | Full Time | 24,725.19 |
| 6 | Ankobia | Ma'at | 14.0000 | Hourly | Full Time | 4,816.00 |
| 7 | Anthony | Daniel R. | 14.0000 | Hourly | Part Time | 2,460.00 |
| 8 | Arif | Saiyeda B. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 9 | Arreola | Miguel B. | 14.0000 | Hourly | Part Time | 3,360.00 |
| 10 | Arreola | Renee J. | 32.6923 | Salaried | Full Time | 11,208.75 |
| 11 | Aschliman | Sarah A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 12 | Athy | Ashly D. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 13 | Atkinson | Dejon | 15.0000 | Hourly | Full Time | 5,160.00 |
| 14 | Avalos | Angel D. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 15 | Avila | Kristy | 15.0000 | Hourly | Full Time | 5,160.00 |
| 16 | Baker | Danielle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 17 | Barbato | Rachel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 18 | Barker | Mary J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 19 | Barnette | Saeqwon | 15.0000 | Hourly | Part Time | 2,828.57 |
| 20 | Barnhart | Josiah | 14.0000 | Hourly | Part Time | 2,640.00 |
| 21 | Barrie | Salamatu | 14.0000 | Hourly | Part Time | 2,400.00 |
| 22 | Battle | Bria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 23 | Battle | Khalid | 14.0000 | Hourly | Full Time | 4,816.00 |
| 24 | Baun | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 25 | Baxter | Kobe W. | 14.0000 | Hourly | Part Time | 3,840.00 |
| 26 | Beader | Jessica | 14.0000 | Hourly | Full Time | 4,816.00 |
| 27 | Beard | Brittany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 28 | Becker | Jasmine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 29 | Belcher | Skyeler R. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 30 | Bell | Cory | 14.0000 | Hourly | Part Time | 3,000.00 |
| 31 | Bell | Daphne | 14.0000 | Hourly | Full Time | 4,816.00 |
| 32 | Benitez | Briana | 15.0000 | Hourly | Full Time | 5,160.00 |
| 33 | Bernard | Sydney N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 34 | Berry | Ross M. | 28.8461 | Salaried | Full Time | 9,890.06 |
| 35 | Bethuy | Melanie | 14.0000 | Hourly | Full Time | 4,816.00 |
| 36 | Bird | Matthew | 14.0000 | Hourly | Full Time | 4,816.00 |
| 37 | Bird | Sara Ann E. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 38 | Bishop | Teresa A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 39 | Blevins | Sarah | 14.0000 | Hourly | Part Time | 2,100.00 |
| 40 | Bloom | Amari | 14.0000 | Hourly | Full Time | 4,816.00 |
| 41 | Boas | Ian M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 42 | Bollett Sr. | Christopher S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 43 | Bonifas | Torey D. | 35.4327 | Salaried | Full Time | 12,148.31 |
| 44 | Boop | Jaide C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 45 | Bowen | Carrie V. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 46 | Boyce | Nicole R. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 47 | Branham | Danielle L. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 48 | Branham | Kayla L. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 49 | Brinkman | Mairi | 15.0000 | Hourly | Full Time | 5,160.00 |
| 50 | Brock | Brandon | 14.0000 | Hourly | Full Time | 4,816.00 |
| 51 | Brock | Samantha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 52 | Brooks | Morissa L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 53 | Brooks | Shamya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 54 | Brown | Brianna | 15.0000 | Hourly | Part Time | 2,700.00 |
| 55 | Brown | Phylena | 15.0000 | Hourly | Full Time | 5,160.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 56 | Brown | Savannah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 57 | Brown | Shanya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 58 | Brown | Zakyela R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 59 | Bryan | Melissa J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 60 | Buford | Latoya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 61 | Burke | Danielle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 62 | Burton | Kenzel B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 63 | Butler | Amber | 14.0000 | Hourly | Full Time | 4,816.00 |
| 64 | Butler | Kelly T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 65 | Cage | Aaliyah M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 66 | Calcagno | Kayla | 14.0000 | Hourly | Part Time | 2,880.00 |
| 67 | Cannon | Kathryn L. | 17.4200 | Hourly | Full Time | 5,992.48 |
| 68 | Cannon | Shana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 69 | Cantu | Karleigh A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 70 | Caraballo | Danny | 15.0000 | Hourly | Full Time | 5,160.00 |
| 71 | Caraballo | Sandra J. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 72 | Carbonel | Dominique | 15.0000 | Hourly | Full Time | 5,160.00 |
| 73 | Carmona | Crystal | 15.0000 | Hourly | Full Time | 5,160.00 |
| 74 | Cashaw | Cameron | 15.0000 | Hourly | Part Time | 2,635.71 |
| 75 | Caywood | Briana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 76 | Celestin | Kristen | 14.0000 | Hourly | Full Time | 4,816.00 |
| 77 | Celi | Michael | 14.0000 | Hourly | Full Time | 4,816.00 |
| 78 | Cerda | Jessica | 15.0000 | Hourly | Full Time | 5,160.00 |
| 79 | Chesebro | Tamara G. | 26.4423 | Hourly | Full Time | 9,096.15 |
| 80 | Chiles | Brittany L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 81 | Ciecierski | Kayla B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 82 | Clark | Shakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 83 | Clarke | Courtney J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 84 | Clarke | Shaniya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 85 | Clay | Patrick T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 86 | Cobb | Alex M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 87 | Colbert | Alissa N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 88 | Condon | Laurie L. | 18.4000 | Hourly | Full Time | 6,329.60 |
| 89 | Connell | Terriann | 15.0000 | Hourly | Full Time | 5,160.00 |
| 90 | Conner | Albert | 14.0000 | Hourly | Part Time | 2,280.00 |
| 91 | Cooke | Maya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 92 | Cooke | Mona | 15.0000 | Hourly | Part Time | 2,828.57 |
| 93 | Cooper | Jocile S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 94 | Cordes | Madeline M. | 22.9558 | Salaried | Full Time | 7,870.52 |
| 95 | Coressel | Jade N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 96 | Corley | Christina | 15.0000 | Hourly | Full Time | 5,160.00 |
| 97 | Costa | Chelsey M. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 98 | Creekmore | Sherril | 14.0000 | Hourly | Full Time | 4,816.00 |
| 99 | Creer | Brennen J. | 120.1923 | Salaried | Full Time | 41,208.65 |
| 100 | Cunningham | Tenise | 15.0000 | Hourly | Full Time | 5,160.00 |
| 101 | Cutcher | Madyson | 14.0000 | Hourly | Full Time | 4,816.00 |
| 102 | Dangler | Erica L. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 103 | Daniels | Arianna M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 104 | David | Samuel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 105 | Day | Skyler J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 106 | Dean | Nicholas W. | 40.8654 | Salaried | Full Time | 14,010.94 |
| 107 | Deon-Jones | Carolyn | 15.0000 | Hourly | Full Time | 5,160.00 |
| 108 | Dey | Ashley | 14.0000 | Hourly | Full Time | 4,816.00 |
| 109 | Diallo | Abdoulaye | 14.0000 | Hourly | Full Time | 4,816.00 |
| 110 | Distasio | Penny | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 111 | Dixon | Jazzmanye | 14.0000 | Hourly | Full Time | 4,816.00 |
| 112 | Dixon | Vanessa | 14.0000 | Hourly | Part Time | 4,800.00 |
| 113 | Donald | Tanaiya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 114 | Donaldson | James A. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 115 | Douglas | Kulashawndrea I. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 116 | Downard | Serina | 14.0000 | Hourly | Full Time | 4,816.00 |
| 117 | Drees | Isaac J. | 18.2200 | Hourly | Full Time | 6,267.68 |
| 118 | Dukes | Jennifer R. | 26.9800 | Hourly | Full Time | 9,281.12 |
| 119 | Dulyea | Jessica | 14.0000 | Hourly | Part Time | 2,520.00 |
| 120 | Duma | Lori J. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 121 | Duncan II | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 122 | Dunn | Lindsay | 14.0000 | Hourly | Full Time | 4,816.00 |
| 123 | Duran | Gloria Y. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 124 | Durden | Ayana S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 125 | Earl | Sonya | 15.0000 | Hourly | Full Time | 5,160.00 |
| 126 | Eason | David P. | 17.2788 | Salaried | Full Time | 5,924.16 |
| 127 | Ebanks | Shawand S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 128 | Edwards | Kenzie M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 129 | Edwards | Peterson D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 130 | Edwards | Tytiana T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 131 | Elkins | Amy M. | 20.4800 | Hourly | Full Time | 7,045.12 |
| 132 | Escarment | Verlencia | 15.0000 | Hourly | Part Time | 2,828.57 |
| 133 | Espejo | Amelia R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 134 | Essex | Kaytlyn | 14.0000 | Hourly | Full Time | 4,816.00 |
| 135 | Ferrell | Tashya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 136 | Fifer | Breanne C. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 137 | Fishpaw | Austin A. | 18.0000 | Hourly | Full Time | 6,192.00 |
| 138 | Flanagan | Lorrine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 139 | Flanary | Coralee D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 140 | Fleming | Rachel J. | 28.8462 | Salaried | Full Time | 9,890.08 |
| 141 | Fletcher | Cherish B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 142 | Flowers | Mesha D. | 36.0577 | Salaried | Full Time | 12,362.60 |
| 143 | Fortman | Sara | 14.0000 | Hourly | Full Time | 4,816.00 |
| 144 | Foxworth | Shaunte | 14.0000 | Hourly | Part Time | 1,260.00 |
| 145 | Francis | Sharmilla | 15.0000 | Hourly | Part Time | 2,828.57 |
| 146 | Francois | Kenyari M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 147 | Franklin-Griffin | Kayla L. | 16.8269 | Salaried | Full Time | 5,769.21 |
| 148 | Frazier | Jasmine | 15.0000 | Hourly | Full Time | 5,160.00 |
| 149 | Fredrick | Melody R. | 22.1154 | Salaried | Full Time | 7,582.39 |
| 150 | Frost | Breanna | 15.0000 | Hourly | Full Time | 5,160.00 |
| 151 | Fuentes | Danielle N. | 27.8800 | Salaried | Full Time | 9,558.83 |
| 152 | Fuselier | Brian | 14.0000 | Hourly | Full Time | 4,816.00 |
| 153 | GARCIA | LATRINA | 14.0000 | Hourly | Full Time | 4,816.00 |
| 154 | Garrett | Quiana | 15.0000 | Hourly | Full Time | 5,160.00 |
| 155 | Garrett | Taquilla R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 156 | Gibbs | Shakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 157 | Gibbs | Shyenne | 14.0000 | Hourly | Full Time | 4,816.00 |
| 158 | Gilliard | Theodosha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 159 | Gleeton | Tamara | 14.0000 | Hourly | Full Time | 4,816.00 |
| 160 | Gomez | Fernando J. | 26.4423 | Salaried | Full Time | 9,065.90 |
| 161 | Goodwyn | Quaaneiruh | 14.2500 | Hourly | Full Time | 4,902.00 |
| 162 | Graff | Brittnee | 14.0000 | Hourly | Part Time | 2,460.00 |
| 163 | Grant | Abigail | 14.0000 | Hourly | Full Time | 4,816.00 |
| 164 | Grant | Addi J. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 165 | Green | Jada | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 166 | Greene | Megan M. | 24.0385 | Hourly | Full Time | 8,269.23 |
| 167 | Green-Harris | Raven | 14.0000 | Hourly | Full Time | 4,816.00 |
| 168 | Griffin Jr. | Stephen L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 169 | Gullufsen | Krista | 14.0000 | Hourly | Part Time | 3,120.00 |
| 170 | Hannah | Faith L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 171 | Hanna-Martinez | Sophia T. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 172 | Hardy | Rachel | 15.0000 | Hourly | Part Time | 2,828.57 |
| 173 | Hardy | Susan | 14.0000 | Hourly | Full Time | 4,816.00 |
| 174 | Harris | Elijah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 175 | Harris | Felicia | 14.0000 | Hourly | Full Time | 4,816.00 |
| 176 | Harris | Micala N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 177 | Harris | Trinity | 14.0000 | Hourly | Part Time | 3,600.00 |
| 178 | Hart | Adam | 14.0000 | Hourly | Full Time | 4,816.00 |
| 179 | Hatfield | Chelsea | 14.0000 | Hourly | Part Time | 2,280.00 |
| 180 | Hayden | Danielle N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 181 | Hayes | Whitney | 14.0000 | Hourly | Full Time | 4,816.00 |
| 182 | Hays | Alyssa M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 183 | Hearn | Noah C. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 184 | Heimrich | Jea'Anna C. | 22.5962 | Salaried | Full Time | 7,747.23 |
| 185 | Henke | Abbigail S. | 14.0000 | Hourly | Part Time | 2,760.00 |
| 186 | Henry | Michelle D. | 14.0000 | Hourly | Part Time | 2,220.00 |
| 187 | Henson | Myesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 188 | Herbert | Porscha N. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 189 | Hernandez | Jasmine | 14.0000 | Hourly | Full Time | 4,816.00 |
| 190 | Hernandez | Marque E. | 48.0769 | Salaried | Full Time | 16,483.46 |
| 191 | Herrera | Christian A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 192 | Herring | Tytianna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 193 | Hesterman | Alyssa B. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 194 | Hicks | Natalia L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 195 | Hill | Jameka | 14.0000 | Hourly | Full Time | 4,816.00 |
| 196 | Hinkforth | Justin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 197 | Hite | Kristopher C. | 14.2500 | Hourly | Full Time | 4,902.00 |
| 198 | Holmes | Lindsay M. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 199 | Holtzberger | Chantel R. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 200 | Homer | Kaley R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 201 | Horne | Nyesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 202 | Howard | Kyle | 14.0000 | Hourly | Full Time | 4,816.00 |
| 203 | Howell | Zoey M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 204 | Huber | Eliseo | 14.0000 | Hourly | Full Time | 4,816.00 |
| 205 | Huerta | Alina A. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 206 | Hughes | Darmeika G. | 23.5550 | Salaried | Full Time | 8,075.97 |
| 207 | Hutchison | Shanika | 14.0000 | Hourly | Part Time | 3,600.00 |
| 208 | Ingram | Radiance | 14.0000 | Hourly | Part Time | 3,060.00 |
| 209 | Inniss | Aidien | 14.0000 | Hourly | Full Time | 4,816.00 |
| 210 | Jackson | Chasity L. | 16.5000 | Hourly | Full Time | 5,676.00 |
| 211 | Jackson | Isaac | 14.0000 | Hourly | Full Time | 4,816.00 |
| 212 | Jackson | Keenan | 14.0000 | Hourly | Full Time | 4,816.00 |
| 213 | James | VaNiyah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 214 | Jenkins | Rachelle | 15.0000 | Hourly | Part Time | 2,057.14 |
| 215 | Jenkins | Ragean J. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 216 | Johnson | Angela K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 217 | Johnson | Cassie N. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 218 | Johnson | Chelsea L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 219 | Johnson | Denise D. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 220 | Johnson | Lakesha | 14.0000 | Hourly | Part Time | 4,020.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 221 | Johnson | Zandra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 222 | Jones | Sierra R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 223 | Jones | Telisha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 224 | Joniaux | Brittany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 225 | Joseph | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 226 | Joyner | Margarita | 14.0000 | Hourly | Full Time | 4,816.00 |
| 227 | Kalu | Angel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 228 | Keeran | Jessica M. | 18.1500 | Hourly | Full Time | 6,243.60 |
| 229 | Kemp | Symphony L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 230 | Kendrick III | John L. | 14.0000 | Hourly | Part Time | 2,580.00 |
| 231 | Kennedy | Alyssa | 15.0000 | Hourly | Full Time | 5,160.00 |
| 232 | Kilbourn | Victoria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 233 | Kindilien | Michele L. | 17.3077 | Hourly | Full Time | 5,953.85 |
| 234 | King | Jantel | 14.0000 | Hourly | Part Time | 2,640.00 |
| 235 | King | Mysha K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 236 | King | Ricardo A. | 120.1923 | Salaried | Full Time | 41,208.65 |
| 237 | Kirksey | Michael | 14.0000 | Hourly | Full Time | 4,816.00 |
| 238 | Kirksey | Tierra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 239 | Kosovich | Kenneth R. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 240 | Krill | Britny M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 241 | Kulczyk | Caitlin | 14.0000 | Hourly | Full Time | 4,816.00 |
| 242 | LaBelle | Jessica | 14.0000 | Hourly | Part Time | 2,460.00 |
| 243 | Lacy | Christina L. | 18.4200 | Salaried | Full Time | 6,315.41 |
| 244 | Laform | Ashton B. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 245 | Laverde | Nathalia | 14.0000 | Hourly | Part Time | 2,700.00 |
| 246 | Leatch-Williams | Gay Y. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 247 | Leininger | Theresa K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 248 | Limon | Justene | 14.0000 | Hourly | Part Time | 1,620.00 |
| 249 | Link | Amber Jo R. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 250 | Logan | Colonda | 14.0000 | Hourly | Part Time | 2,400.00 |
| 251 | Lora | Anushka | 15.0000 | Hourly | Full Time | 5,160.00 |
| 252 | Lubin | Duvivier | 14.0000 | Hourly | Full Time | 4,816.00 |
| 253 | Lynott | Paula A. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 254 | Madewell | Marisa | 14.0000 | Hourly | Part Time | 1,500.00 |
| 255 | Magazine | Aque | 14.2500 | Hourly | Full Time | 4,902.00 |
| 256 | Maiden | Reanna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 257 | Malinasky | Tayler | 14.0000 | Hourly | Full Time | 4,816.00 |
| 258 | Marchese | Giuliana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 259 | Martin | Kyla | 14.0000 | Hourly | Full Time | 4,816.00 |
| 260 | Mccardell | Macknicha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 261 | McCarter | Bekah L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 262 | McFarland | Constance | 14.0000 | Hourly | Full Time | 4,816.00 |
| 263 | Mendez | Olivia J. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 264 | Mendoza | Angela N. | 12.0000 | Hourly | Full Time | 4,128.00 |
| 265 | Meneese | Alana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 266 | Metcalf | James W. | 33.6538 | Salaried | Full Time | 11,538.42 |
| 267 | Miller | Destiny | 14.0000 | Hourly | Full Time | 4,816.00 |
| 268 | Miller | Julie W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 269 | Miller | Kelly J. | 18.8000 | Hourly | Part Time | 2,578.29 |
| 270 | Miller (Cadle) | Angel M. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 271 | Minor | Prisilla | 14.0000 | Hourly | Part Time | 3,060.00 |
| 272 | Mitchell | Amber M. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 273 | Mitchell Sr. | Jalil K. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 274 | Moats | Noah W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 275 | Mobley | Florence | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 276 | Mohamed | Mohamed | 14.0000 | Hourly | Part Time | 4,800.00 |
| 277 | Montes | Elizabeth S. | 17.7300 | Hourly | Full Time | 6,099.12 |
| 278 | Moore | Erica | 14.0000 | Hourly | Full Time | 4,816.00 |
| 279 | Moore Jr. | Jamal | 14.0000 | Hourly | Full Time | 4,816.00 |
| 280 | Morris | LaKeya M. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 281 | Morrison | Stacy B. | 27.4038 | Salaried | Full Time | 9,395.57 |
| 282 | Mower | Jennifer L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 283 | Moyer | Christen N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 284 | Mozo | Doricela N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 285 | Mucherson | Destiney M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 286 | Mueller | Amber | 14.0000 | Hourly | Part Time | 2,460.00 |
| 287 | Mueller | Jeffery | 14.0000 | Hourly | Full Time | 4,816.00 |
| 288 | Murray | Amanda L. | 19.0100 | Hourly | Full Time | 6,539.44 |
| 289 | Nails | Temerria L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 290 | Nash | Tamaresha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 291 | Neuenschwander | Britzi M. | 14.0000 | Hourly | Part Time | 2,160.00 |
| 292 | Newsome | Troyan S. | 14.0000 | Hourly | Part Time | 3,060.00 |
| 293 | Nicholas | Arielle N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 294 | Nichols | Holland T. | 28.0000 | Salaried | Full Time | 9,599.97 |
| 295 | Noel | Emily R. | 20.2100 | Hourly | Full Time | 6,952.24 |
| 296 | Noriega | Heidy | 15.0000 | Hourly | Part Time | 2,828.57 |
| 297 | Obee | Maliik | 14.0000 | Hourly | Full Time | 4,816.00 |
| 298 | Ohren | Joshua F. | 18.4200 | Hourly | Full Time | 6,336.48 |
| 299 | O'Leary | Kayla R. | 19.0000 | Hourly | Full Time | 6,536.00 |
| 300 | O'Neal | Tavares | 14.0000 | Hourly | Full Time | 4,816.00 |
| 301 | Osborne | Jared Z. | 21.6300 | Hourly | Full Time | 7,440.72 |
| 302 | Owens | Alexis | 14.0000 | Hourly | Full Time | 4,816.00 |
| 303 | Owens | Shayne J. | 15.0000 | Hourly | Part Time | 2,828.57 |
| 304 | Owensby | Jade | 15.0000 | Hourly | Full Time | 5,160.00 |
| 305 | Pagan | Crismari | 14.0000 | Hourly | Full Time | 4,816.00 |
| 306 | Pagan | Sydni | 14.0000 | Hourly | Full Time | 4,816.00 |
| 307 | Pang | Chiwah | 15.0000 | Hourly | Full Time | 5,160.00 |
| 308 | Parker | Collin A. | 18.2692 | Salaried | Full Time | 6,263.72 |
| 309 | Patterson | Domynique | 14.0000 | Hourly | Full Time | 4,816.00 |
| 310 | Payne | Clayton | 14.0000 | Hourly | Full Time | 4,816.00 |
| 311 | Payne | Kenneth | 14.0000 | Hourly | Full Time | 4,816.00 |
| 312 | PeeHolder | Rose | 15.0000 | Hourly | Full Time | 5,160.00 |
| 313 | Peete | Bria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 314 | Pena | Kiara | 14.0000 | Hourly | Part Time | 2,400.00 |
| 315 | Peterson (LaChance) | Meagan L. | 17.7600 | Hourly | Full Time | 6,109.44 |
| 316 | Petrichor | Nicholas E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 317 | Pickens | Gail L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 318 | Pickett | Porchia L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 319 | Pierre | Mydine B. | 14.0000 | Hourly | Part Time | 2,520.00 |
| 320 | Pirzada | Fariha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 321 | Powell | Whitney A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 322 | Prado | Alexandra N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 323 | Price | Jahneel | 14.0000 | Hourly | Full Time | 4,816.00 |
| 324 | Primeau | Matthew T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 325 | Prymer | Andra L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 326 | Quigley | Jacob | 14.0000 | Hourly | Full Time | 4,816.00 |
| 327 | Ramsey | Elizabeth | 14.0000 | Hourly | Full Time | 4,816.00 |
| 328 | Reed | Deborah A. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 329 | Reed | Mackie | 15.0000 | Hourly | Full Time | 5,160.00 |
| 330 | Reed (Gomes De Souza) | Stephannie L. | 28.8462 | Salaried | Full Time | 9,890.08 |

DocuSign Envelope ID: 42978A99-0775-4891-A33B-58C759C854D5

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 331 | Reid | Shuntoria | 15.0000 | Hourly | Part Time | 2,828.57 |
| 332 | Reyna | April | 15.0000 | Hourly | Full Time | 5,160.00 |
| 333 | Reynolds | Jamie E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 334 | Richey | Loren | 14.0000 | Hourly | Part Time | 3,060.00 |
| 335 | Ridgway | Devin L. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 336 | Rivas | Summer L. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 337 | Rivera | Ivanjenny | 15.0000 | Hourly | Part Time | 2,700.00 |
| 338 | Roberts | Nickisha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 339 | Robinson | Amanda T. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 340 | Robinson | Daejah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 341 | Rodriguez | Ciji | 15.0000 | Hourly | Full Time | 5,160.00 |
| 342 | Rogers | An'Dra E. | 14.0000 | Hourly | Part Time | 2,760.00 |
| 343 | Routson II | Christopher C. | 14.0000 | Hourly | Part Time | 2,220.00 |
| 344 | Royal | Kaige M. | 25.0000 | Hourly | Full Time | 8,600.00 |
| 345 | Sam | Brandon J. | 14.0000 | Hourly | Part Time | 1,680.00 |
| 346 | Sanchez | Ashley R. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 347 | Sanchez-Alvarez | Melissa | 14.0000 | Hourly | Part Time | 1,800.00 |
| 348 | Santiago | Andializ | 14.0000 | Hourly | Full Time | 4,816.00 |
| 349 | Sasse | Kayla | 14.0000 | Hourly | Full Time | 4,816.00 |
| 350 | Savini | Commodius | 15.0000 | Hourly | Full Time | 5,160.00 |
| 351 | Savoy | Tanya | 14.0000 | Hourly | Full Time | 4,816.00 |
| 352 | Saxton | Trinity E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 353 | Scattergood | Jane E. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 354 | Schatz | Melissa L. | 21.6346 | Salaried | Full Time | 7,417.56 |
| 355 | Schorling | Timothy S. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 356 | Schumacher | Trinity | 15.0000 | Hourly | Full Time | 5,160.00 |
| 357 | Scott | Alyssa M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 358 | Seldon | Jakira | 14.0000 | Hourly | Full Time | 4,816.00 |
| 359 | Sello | April D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 360 | Senior | Yuleisi A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 361 | Sephus | Nyla M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 362 | Shabazz | Kalifa | 15.0000 | Hourly | Full Time | 5,160.00 |
| 363 | Shawoosh | Desiree N. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 364 | Shenuski | Alina | 15.0000 | Hourly | Part Time | 2,700.00 |
| 365 | Shingleton | Juliann M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 366 | Shirley | Kaysonie | 15.0000 | Hourly | Full Time | 5,160.00 |
| 367 | Shook | Pamela S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 368 | Simmons | Alies | 14.0000 | Hourly | Full Time | 4,816.00 |
| 369 | Simpson | Mikalah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 370 | Sims | Tyler G. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 371 | Small | Ann M. | 16.3900 | Hourly | Full Time | 5,638.16 |
| 372 | Smith | Andrilei | 15.0000 | Hourly | Full Time | 5,160.00 |
| 373 | Smith | Britney | 14.0000 | Hourly | Full Time | 4,816.00 |
| 374 | Smith | Janecia S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 375 | Smith | Kierstin | 14.0000 | Hourly | Part Time | 2,280.00 |
| 376 | Smith | Sade L. | 14.0000 | Hourly | Part Time | 2,520.00 |
| 377 | Snider | Gage A. | 24.0385 | Hourly | Full Time | 8,269.23 |
| 378 | Sowers | Samantha R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 379 | Spalding Smith | Taylor | 14.0000 | Hourly | Full Time | 4,816.00 |
| 380 | Spotts | Jazmynique | 14.0000 | Hourly | Full Time | 4,816.00 |
| 381 | Stantz | Jessica D. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 382 | Stantz | Kenyotta L. | 19.2308 | Salaried | Full Time | 6,593.38 |
| 383 | Stark | Kaylyn R. | 24.0385 | Salaried | Full Time | 8,241.73 |
| 384 | Starry | Michelle A. | 23.0000 | Salaried | Full Time | 7,885.69 |
| 385 | Stevens | Jennifer | 14.0000 | Hourly | Full Time | 4,816.00 |

| | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 386 | Stewart | Jasmin | 15.0000 | Hourly | Full Time | 5,160.00 |
| 387 | Stewart | Shania | 14.0000 | Hourly | Full Time | 4,816.00 |
| 388 | Stewart | Tiffany | 14.0000 | Hourly | Full Time | 4,816.00 |
| 389 | Stokes | LaShara | 14.0000 | Hourly | Part Time | 2,520.00 |
| 390 | Stork | Caitlynn G. | 19.1200 | Hourly | Full Time | 6,577.28 |
| 391 | Stout | Leilani | 14.0000 | Hourly | Full Time | 4,816.00 |
| 392 | Stout | Shauna J. | 20.0000 | Hourly | Full Time | 6,880.00 |
| 393 | Strain | Tracey E. | 14.7500 | Hourly | Full Time | 5,074.00 |
| 394 | Strickland | Justice | 18.2692 | Salaried | Full Time | 6,263.72 |
| 395 | Sullivan | Danielle M. | 31.2500 | Salaried | Full Time | 10,714.25 |
| 396 | Sweinhagen | Kalee L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 397 | Tague | Brandon A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 398 | Taylor | Mya | 14.0000 | Hourly | Part Time | 3,300.00 |
| 399 | Tedrow | Amanda W. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 400 | Temple | Tyler A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 401 | Tenego | Duriane | 14.0000 | Hourly | Full Time | 4,816.00 |
| 402 | Thomas | David L. | 31.2500 | Salaried | Full Time | 10,714.25 |
| 403 | Thomas | Khalile | 14.0000 | Hourly | Full Time | 4,816.00 |
| 404 | Thompson | Jamiah L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 405 | Thompson | Olivia | 16.0000 | Hourly | Full Time | 5,504.00 |
| 406 | Thornsberry | Rachael H. | 17.5000 | Hourly | Full Time | 6,020.00 |
| 407 | Tillman | Jacoria A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 408 | Tinney | Chana | 14.0000 | Hourly | Full Time | 4,816.00 |
| 409 | Toledo | Joseph G. | 28.8462 | Salaried | Full Time | 9,890.08 |
| 410 | Toth | Michael S. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 411 | Tumey | Caron | 14.0000 | Hourly | Full Time | 4,816.00 |
| 412 | Turner | Kimberly M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 413 | Tyson | Krissy E. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 414 | Upchurch | Lakesha | 14.0000 | Hourly | Full Time | 4,816.00 |
| 415 | Valdez | Jeremiah | 14.0000 | Hourly | Full Time | 4,816.00 |
| 416 | Valdiserri | Jay | 14.0000 | Hourly | Full Time | 4,816.00 |
| 417 | Van Curen | KayLyne R. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 418 | Van Hook | Nathan J. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 419 | Vandemark | Jessica L. | 40.8654 | Salaried | Full Time | 14,010.94 |
| 420 | Vaughan | Kelsey M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 421 | Vaughn | Paris | 14.0000 | Hourly | Full Time | 4,816.00 |
| 422 | Venable | Traniece | 14.0000 | Hourly | Full Time | 4,816.00 |
| 423 | Wann | Christopher | 14.0000 | Hourly | Full Time | 4,816.00 |
| 424 | Ward | Sarah | 14.0000 | Hourly | Part Time | 2,040.00 |
| 425 | Washington | Tyra | 14.0000 | Hourly | Full Time | 4,816.00 |
| 426 | Watson | Candice | 14.0000 | Hourly | Full Time | 4,816.00 |
| 427 | Watts | Eeliana M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 428 | Webb | Samantha C. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 429 | Wells | Alanna | 14.0000 | Hourly | Full Time | 4,816.00 |
| 430 | Westbrook | Diamond | 14.0000 | Hourly | Full Time | 4,816.00 |
| 431 | Whaley | Jamillah C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 432 | Whaley | Jessica M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 433 | White | Mario | 14.0000 | Hourly | Full Time | 4,816.00 |
| 434 | Whitehead | Tenecia N. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 435 | Wilkins | Amber M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 436 | Williams | Alonzo | 14.0000 | Hourly | Full Time | 4,816.00 |
| 437 | Williams | Darlene N. | 15.3000 | Hourly | Full Time | 5,263.20 |
| 438 | Williams | Lakeisha | 14.0000 | Hourly | Part Time | 2,700.00 |
| 439 | Williams | Lakendria | 14.0000 | Hourly | Full Time | 4,816.00 |
| 440 | Williams | Richard I. | 14.0000 | Hourly | Full Time | 4,816.00 |

|  | Last Name | First Name | Hourly Rate | Salary/Hourly | Full/Part Time | WARN Wage Damages |
|---|---|---|---|---|---|---|
| 441 | Williams | Tamiesha L. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 442 | Wilson | Brian C. | 15.0000 | Hourly | Full Time | 5,160.00 |
| 443 | Wilson | Jenna W. | 20.1923 | Salaried | Full Time | 6,923.05 |
| 444 | Wilson | Lacey | 14.0000 | Hourly | Full Time | 4,816.00 |
| 445 | Wilson | Patrice | 14.0000 | Hourly | Full Time | 4,816.00 |
| 446 | Wilson | Tashia M. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 447 | Woodley | Lashonna | 15.0000 | Hourly | Full Time | 5,160.00 |
| 448 | Woods | Kanisha T. | 16.0000 | Hourly | Full Time | 5,504.00 |
| 449 | Woolley | Brendan | 15.0000 | Hourly | Full Time | 5,160.00 |
| 450 | Wright | Chanda C. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 451 | Wright | Kemia | 14.0000 | Hourly | Full Time | 4,816.00 |
| 452 | Wright | Tiara | 14.0000 | Hourly | Part Time | 2,520.00 |
| 453 | Yoho | Tessa A. | 14.0000 | Hourly | Full Time | 4,816.00 |
| 454 | Youngker | Rachel M. | 33.6538 | Salaried | Full Time | 11,538.42 |
| 455 | Zendejas | Nehemiah P. | 15.0000 | Hourly | Full Time | 5,160.00 |
|  |  |  |  |  |  |  |

2,403,667.98

# EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
WESTERN DIVISION

| | |
|---|---|
| Theresa Leininger,<br>*on behalf of herself and all others*<br>*similarly situated,* | Case No. 3:22 CV 394 |
| | ORDER APPROVING RENEWED<br>REQUEST FOR DEFAULT JUDGMENT |
| Plaintiff, | FOLLOWING CLASS CERTIFICATION |
| -vs- | JUDGE JACK ZOUHARY |
| Mammoth Tech Inc., | |
| Defendant. | |

Before this Court is the renewed Motion (Doc. 16) by Theresa Leininger ("Plaintiff" or "Class Representative") on behalf of herself and on behalf of the certified class of similarly situated former employees she represents (the "Class") for default judgment and quantification of damages against Defendant Mammoth Tech, Inc. ("Defendant") pursuant to Federal Civil Rule 55, on the grounds that Defendant failed to answer Plaintiff's Complaint and has failed to appear or otherwise defend this action. The relief sought in Plaintiff's renewed Motion, adequately supported, provides sufficient evidence to reasonably demonstrate the amount of the Class WARN Act wages owed under 29 U.S.C. § 2104(a)(1)(A).

On March 11, 2022, Plaintiff filed the above captioned litigation (the "WARN Litigation") on behalf of herself and on behalf of all similarly situated former employees against Defendant to recover sixty (60) days' pay and benefits under the Worker Adjustment and Retraining Notification (WARN) Act of 1988 (29 U.S.C. §§ 2101 - 2109) (Doc. 1).

Defendant was served pursuant to Federal Civil Rule 4(e) with the Summons and Complaint via certified mail at 1250 Geneva Boulevard, Defiance, OH 43512 (Defendant's business address listed with the State of Ohio) on March 19, 2022. Given the date of service, response was due on April 11, 2022. Defendant failed to respond.

In the WARN Litigation, Plaintiff alleges that she, along with nearly five hundred other similarly situated former employees (the "Other Similarly Situated Former Employees"), suffered an employment loss, without cause on their part, as a result of the plant closing ordered by Defendant at its facility located in Defiance, OH (the "Facility") on or about March 2, 2022. Plaintiff further alleges that, prior to their terminations, neither Plaintiff nor the Other Similarly Situated Former Employees received written notice that complied with the requirements of the WARN Act.

The WARN Act requires, in general, that an employer give sixty days' advance written notice to affected employees before ordering a mass layoff or plant closing. *See* 29 U.S.C. § 2102. *See also Calloway v. Caraco Pharm. Labs., Ltd.*, 800 F.3d 244, 251 (6th Cir. 2015) ("The WARN Act requires employers to give a 60-day notice to affected employees before a plant closing or mass layoff."). The goal of the WARN Act is to "give workers and their families some transition time to adjust to the prospective loss of employment, to seek and obtain alternative jobs and, if necessary, to enter skill training or retraining that will allow these workers to successfully compete in the job market." *Calloway*, 800 F.3d at 251, (*quoting* 20 C.F.R. § 639.1(a)). The notice must be given by a method that is reasonably designed to ensure "receipt of notice at least 60 days before separation." 20 C.F.R. § 639.8.

The general rule under the WARN Act is that notice must be given sixty days in advance, 29 U.S.C. § 2102(a); and if notice is not given, then the employer is liable for back pay to each

2

aggrieved employee for "each day of the violation," 29 U.S.C. § 2104(a).  Courts have consistently

held that an employer that does not comply with the WARN Act's statutory notice mandate is barred

from relying on any WARN statutory defenses as a matter of law and is liable for the full sixty

days' wages and benefits for each affected employee.  *See, e.g., In re Quantegy, Inc.*, 343 B.R. 689,

695–96 (Bankr. D. Ala. 2006); *In re Tweeter Opco, Inc.*, 453 B.R. 534, 546–47 (Bankr. D. Del.

2011); *Organogenesis*, 331 B.R. 500 (D. Mass. 2005).

On July 14, 2022, Plaintiff applied for entry of default (Doc. 5) and also filed a Motion for

default judgment, setting limited discovery and a hearing on damages (Doc. 6).

On July 15, 2022, the Clerk entered a default against Defendant (Doc. 7).

On August 16, 2022, this Court entered a notice of hearing on Plaintiffs' Motion for default.

The hearing was set for September 9, 2022.

On September 6, 2022, Plaintiff's counsel filed a declaration in support of default judgment

and damages (Doc. 8).

On September 9, 2022, this Court expressed concerns that a class had not been certified and

later entered an Order granting Plaintiff leave to file supplemental materials by October 10, 2022.

Plaintiff then filed a motion to extend the time period to submit supplemental materials

through and including October 20, 2022 (Doc. 13).  This motion was granted on October 11, 2022.

On October 20, 2022, Plaintiff filed a motion for class certification (Doc. 14).  The WARN

Act allows a person seeking to enforce WARN liability to sue on behalf of other persons similarly

situated.  29 U.S.C. § 2104(a)(5).

On November 1, 2022, this Court held a hearing on the motion for class certification.  During

the hearing, this Court signaled the motion for class certification should be granted.

On November 3, 2022, this Court entered an Order certifying a class pursuant to Federal Civil Rule 23 comprised of all former employees of Defendant who worked at, or reported to, or were assigned work from the facility located at 1250 Geneva Boulevard, Defiance, OH 43512 (the "Facility") and were terminated, without cause on their part, on or about March 2, 2022 and thereafter, who do not file a timely request to opt-out of the class (the "Class"); (b) appointing Plaintiff as Class Representative; (c) appointing The Gardner Firm, P.C., Lankenau & Miller, LLP and Brennan, Manna & Diamond, LLC as Class Counsel; (d) approving the form and manner of Notice to the Class. (Doc. 15)

Notice to the class was to be mailed within ten days of entry of the Order and any Class members who wished to opt-out were to complete and submit an opt-out form (included with the Class Notice) no later than thirty-five days after the date of mailing. All requests for exclusion received after that date would not be effective, and any person who sent a late request would be a member of the Class and would be bound in the same way and to the same extent as all other Class Members. (Id.)

As shown in the Declaration of Class Counsel (Doc. 16-1), this Court-approved Class Notice was mailed to the Class members on November 11, 2022 and contained an opt-out deadline of December 16, 2022. Only one Class member (Mackenzie R. Monteith) chose to exclude by submitting a timely opt-out form to Class Counsel.

On December 20, 2022, this Court entered an Order denying the motion for default without prejudice and permitting Plaintiff to renew the damages request following establishment of Class membership.

On March 1, 2023, Plaintiff filed a renewed motion for default, with supporting evidence, following class certification (Doc. 16).

In the renewed motion, Plaintiff seeks WARN Act pay for herself and each of the Class members, as reflected on the Class spreadsheet (Doc. 16-3). Plaintiff's renewed request for damages reasonably demonstrates that the Class WARN Act wages owed under 29 U.S.C. § 2104(a)(1)(A) of the WARN Act are, in the aggregate, Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98) (*see* Doc. 16-3).

Accordingly, this Court awards, and judgment is entered, in favor of the Plaintiff Class in the aggregate amount of Two Million Four Hundred Three Thousand Six Hundred Sixty-Seven Dollars and Ninety-Eight Cents ($2,403,667.98).

IT IS SO ORDERED.

_s/ Jack Zouhary_
JACK ZOUHARY
U. S. DISTRICT JUDGE

March 29, 2023